EXHIBIT "J"

VANDEHEY AMERICAN EXPRESS
ACCOUNT SUMMARIES

**AMERICAN EXPRESS**

**Transaction Details**
Prepared for
Todd Vandehey
Account Number

**Business Gold Rewards Card / January 1, 2015 to December 18, 2016**

| Date | Receipt | Description | Card Member | Account # | Amount | Receipt URL |
|------|---------|-------------|-------------|-----------|--------|-------------|
| 11/16/2015 | | AIRBNB AIRBNB - SAN FRANCISCO, CA | Todd Vandehey | XXXX | 4,538.00 | |
| 11/21/2015 | | AA AIR TICKET SALE 4510541 - DALLAS, TX | Todd Vandehey | XXXX | 810.20 | |
| 11/21/2015 | | AA MISC SALE/ TAX/ FEE/EX BAG 4510541 - DALLAS, TX | Todd Vandehey | XXXX | 35.00 | |
| 12/06/2015 | | ONLINE PAYMENT - THANK YOU | Todd Vandehey | XXXX | -4,538.00 | |
| 12/10/2015 | | INDEPENDENT TAXI OWNERS A - LOS ANGELES, CA | Todd Vandehey | XXXX | 38.93 | |
| 12/10/2015 | | SANEBOX.COM - BOSTON, MA | Todd Vandehey | XXXX | 139.00 | |
| 12/11/2015 | | RALPHS - VENICE, CA | Todd Vandehey | XXXX | 122.77 | |
| 12/11/2015 | | TAXI TAXI - SANTA MONICA, CA | Todd Vandehey | XXXX | 16.55 | |
| 12/12/2015 | | UNITED AIRLINES - HOUSTON, TX | Todd Vandehey | XXXX | 437.20 | |
| 12/15/2015 | | TRUE FOOD KITCHEN - SANTA MONICA, CA | Todd Vandehey | XXXX | 32.10 | |
| 12/17/2015 | | RALPHS - VENICE, CA | Todd Vandehey | XXXX | 23.96 | |
| 12/18/2015 | | SAMY'S CAMERA, INC-LA 0766 - LOS ANGELES, CA | Todd Vandehey | XXXX | 16.30 | |
| 12/18/2015 | | SAMY'S CAMERA, INC-LA 0766 - LOS ANGELES, CA | Todd Vandehey | XXXX | 164.95 | |
| 12/18/2015 | | SAMY'S CAMERA, INC-LA 0766 - LOS ANGELES, CA | Todd Vandehey | XXXX | 1,011.17 | |
| 12/18/2015 | | UNITED PAYMENT SERVICE - WESTLAKE VILL, CA | Todd Vandehey | XXXX | 15.00 | |
| 12/20/2015 | | 7-ELEVEN 18837 00071883722 - VENICE, CA | Todd Vandehey | XXXX | 4.79 | |
| 12/20/2015 | | CASALINDA MEXICAN GRILL B 650000008597 - VENICE, CA | Todd Vandehey | XXXX | 59.54 | |
| 12/20/2015 | | ONLINE PAYMENT - THANK YOU | Todd Vandehey | XXXX | -2,863.13 | |
| 12/20/2015 | | SM-DWNTWN STRUCT 103001002636306 - SANTA MONICA, CA | Todd Vandehey | XXXX | 8.50 | |
| 12/21/2015 | | FEDEX OFFICE - MARINA DEL RAY, CA | Todd Vandehey | XXXX | 30.37 | |
| 12/21/2015 | | SM-DWNTWN STRUCT 103001002636306 - SANTA MONICA, CA | Todd Vandehey | XXXX | 2.50 | |
| 12/22/2015 | | AA AIR TICKET SALE 4510739 - DALLAS, TX | Todd Vandehey | XXXX | 122.20 | |
| 12/22/2015 | | AA AIR TICKET SALE 4510739 - DALLAS, TX | Todd Vandehey | XXXX | 122.20 | |
| 12/22/2015 | | AA MISC SALE/ TAX/ FEE/EX BAG 4510739 - DALLAS, TX | Todd Vandehey | XXXX | 10.45 | |
| 12/22/2015 | | AFFILIATESUMMIT.COM 88290047745 - BERKELY HEIGHT, NJ | Todd Vandehey | XXXX | 498.00 | |
| 12/22/2015 | | DIGITAL MARKETER - 512-600-4363, TX | Todd Vandehey | XXXX | 38.60 | |
| 12/22/2015 | | PLANET HOLLYWD ADV DEPO - LAS VEGAS, NV | Todd Vandehey | XXXX | 173.60 | |
| 12/24/2015 | | 99DESIGNS.COM CONTESTS - SAN FRANCISCO, CA | Todd Vandehey | XXXX | 898.00 | |
| 12/27/2015 | | MICROSOFT *STORE 0000 - 877-696-7786, WA | Todd Vandehey | XXXX | 149.99 | |
| 01/03/2016 | | EXPEDIA*1124596010510 - EXPEDIA.COM, WA | Todd Vandehey | XXXX | 173.60 | |
| 01/06/2016 | | MFI - DEAL GUARDIAN, LLC 2715032531940 - RONKONKOMA, NY | Todd Vandehey | XXXX | 497.00 | |
| 01/07/2016 | | AIRBNB AIRBNB - SAN FRANCISCO, CA | Todd Vandehey | XXXX | 4,439.00 | |
| 01/07/2016 | | THE OTHEROOM - VENICE, CA | Todd Vandehey | XXXX | 11.00 | |
| 01/07/2016 | | THE OTHEROOM - VENICE, CA | Todd Vandehey | XXXX | 46.00 | |
| 01/07/2016 | | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 4.65 | |
| 01/07/2016 | | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 6.06 | |
| 01/07/2016 | | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 6.41 | |
| 01/07/2016 | | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 6.60 | |
| 01/07/2016 | | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 6.69 | |
| 01/08/2016 | | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 5.76 | |
| 01/08/2016 | | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.13 | |
| 01/08/2016 | | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.61 | |
| 01/08/2016 | | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 92.39 | |
| 01/09/2016 | | PH LODGING - LAS VEGAS, NV | Todd Vandehey | XXXX | 325.92 | |
| 01/09/2016 | | THE FAIRMONT MIRAMAR F/B - SANTA MONICA, CA | Todd Vandehey | XXXX | 26.00 | |
| 01/09/2016 | | THE FAIRMONT MIRAMAR F/B - SANTA MONICA, CA | Todd Vandehey | XXXX | 38.00 | |
| 01/09/2016 | | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 6.32 | |
| 01/09/2016 | | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.08 | |
| 01/09/2016 | | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 11.54 | |
| 01/09/2016 | | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 22.51 | |
| 01/10/2016 | | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 24.87 | |
| 01/10/2016 | | EVERNOTE - REDWOOD CITY | Todd Vandehey | XXXX | 49.99 | |
| 01/11/2016 | | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 6.39 | |
| 01/11/2016 | | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 6.61 | |
| 01/11/2016 | | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 8.47 | |
| 01/12/2016 | | MARILYNS CAFE MARILYNS CAFE - LAS VEGAS, NV | Todd Vandehey | XXXX | 47.48 | |
| 01/12/2016 | | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 6.91 | |
| 01/12/2016 | | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.87 | |
| 01/12/2016 | | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 9.78 | |
| 01/12/2016 | | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 13.68 | |
| 01/12/2016 | | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 43.99 | |
| 01/12/2016 | | VTS WESTERN CAB CO - LAS VEGAS, NV | Todd Vandehey | XXXX | 12.49 | |
| 01/12/2016 | | VTS WESTERN CAB CO - LAS VEGAS, NV | Todd Vandehey | XXXX | 15.44 | |
| 01/13/2016 | | AA MISC SALE/ TAX/ FEE/EX BAG 2910110 - LAS VEGAS, NV | Todd Vandehey | XXXX | 35.00 | |
| 01/13/2016 | | VTS ACE CAB - LAS VEGAS, NV | Todd Vandehey | XXXX | 20.33 | |
| 01/14/2016 | | SM-DWNTWN STRUCT 103001002636306 - SANTA MONICA, CA | Todd Vandehey | XXXX | 1.00 | |
| 01/14/2016 | | THE FAIRMONT MIRAMAR F/B - SANTA MONICA, CA | Todd Vandehey | XXXX | 23.00 | |
| 01/14/2016 | | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 4.65 | |

| Date | Description | Name | Account | Amount |
|---|---|---|---|---|
| 01/14/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 4.65 |
| 01/15/2016 | IZZYS DELI 00-08028501180 - SANTA MONICA, CA | Todd Vandehey | XXXX | 35.99 |
| 01/15/2016 | THE FAIRMONT MIRAMAR F/B - SANTA MONICA, CA | Todd Vandehey | XXXX | 27.50 |
| 01/15/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 4.65 |
| 01/15/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 5.48 |
| 01/15/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.71 |
| 01/15/2016 | UNITED INDEPENDENT TAXI - LOS ANGELES, CA | Todd Vandehey | XXXX | 33.00 |
| 01/16/2016 | THE FAIRMONT MIRAMAR F/B - SANTA MONICA, CA | Todd Vandehey | XXXX | 26.50 |
| 01/16/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 5.72 |
| 01/16/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 6.20 |
| 01/17/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 9.61 |
| 01/18/2016 | RED GIANT - 2609184505, OR | Todd Vandehey | XXXX | 199.00 |
| 01/20/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | Todd Vandehey | XXXX | 310.20 |
| 01/20/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | Todd Vandehey | XXXX | 490.20 |
| 01/20/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | Todd Vandehey | XXXX | 490.20 |
| 01/21/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | Todd Vandehey | XXXX | 219.20 |
| 01/21/2016 | DIGITMARK 5126004363 - AUSTIN, TX | Todd Vandehey | XXXX | 38.60 |
| 01/21/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 6.18 |
| 01/21/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.83 |
| 01/21/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 11.92 |
| 01/22/2016 | TRUE FOOD KITCHEN - SANTA MONICA, CA | Todd Vandehey | XXXX | 72.51 |
| 01/23/2016 | ONLINE PAYMENT - THANK YOU | Todd Vandehey | XXXX | -8,370.97 |
| 01/23/2016 | TODD VALENTINE INC - ARVADA, CO | Todd Vandehey | XXXX | 1.00 |
| 01/23/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 5.71 |
| 01/23/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 8.05 |
| 01/25/2016 | TODD VALENTINE INC - ARVADA, CO | Todd Vandehey | XXXX | 1.00 |
| 01/25/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 4.65 |
| 01/25/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 18.48 |
| 01/25/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 23.27 |
| 01/26/2016 | AIRBNB AIRBNB - SAN FRANCISCO, CA | Todd Vandehey | XXXX | 6,816.00 |
| 01/26/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 6.19 |
| 01/27/2016 | FEDEX OFFICE - MARINA DEL RAY, CA | Todd Vandehey | XXXX | 36.44 |
| 01/27/2016 | MARINA BEACH MARRIOTT HOTEL - MARINA DEL REY, CA | Todd Vandehey | XXXX | 946.12 |
| 01/27/2016 | TRUE FOOD KITCHEN - SANTA MONICA, CA | Todd Vandehey | XXXX | 56.73 |
| 01/27/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 4.65 |
| 01/27/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 4.65 |
| 01/28/2016 | AIRBNB AIRBNB - SAN FRANCISCO, CA | Todd Vandehey | XXXX | 2,830.00 |
| 01/28/2016 | CREDITREPORT - 800-756-9684, UT | Todd Vandehey | XXXX | 12.99 |
| 01/29/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 4.93 |
| 01/30/2016 | FEDEX# 809402757480 809402757480 - MEMPHIS, TN | Todd Vandehey | XXXX | 21.25 |
| 01/30/2016 | KREATION 1202 ABBOTT KI 0660 - VENICE, CA | Todd Vandehey | XXXX | 72.04 |
| 01/30/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 4.65 |
| 01/30/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 5.36 |
| 01/30/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 6.10 |
| 01/30/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 10.87 |
| 01/31/2016 | JFK LIMO SUNNY - SOUTH RICHMON, NY | Todd Vandehey | XXXX | 85.00 |
| 01/31/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 6.75 |
| 01/31/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 27.39 |
| 02/01/2016 | NYC TAXI 9H62 09022250013 - PHILADELPHIA, PA | Todd Vandehey | XXXX | 8.16 |
| 02/01/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 9.52 |
| 02/01/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 14.81 |
| 02/01/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 14.94 |
| 02/02/2016 | LEXINGTON LAW - 800-341-8441, UT | Todd Vandehey | XXXX | 99.95 |
| 02/02/2016 | NYC TAXI 6A61 09000100016 - LONG ISLAND C, NY | Todd Vandehey | XXXX | 14.80 |
| 02/02/2016 | NYC TAXI 8Y52 09022190011 - CARTERET, NJ | Todd Vandehey | XXXX | 14.30 |
| 02/02/2016 | NYC TAXI 9J32 09000220012 - BROOKLYN, NY | Todd Vandehey | XXXX | 15.30 |
| 02/02/2016 | UNITED AIRLINES - HOUSTON, TX | Todd Vandehey | XXXX | 298.60 |
| 02/03/2016 | FEDEX OFFICE - NEW YORK, NY | Todd Vandehey | XXXX | 9.45 |
| 02/03/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.98 |
| 02/03/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 10.00 |
| 02/03/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 16.06 |
| 02/03/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 22.07 |
| 02/03/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 45.26 |
| 02/03/2016 | WHITE AND BLUE GROUP WHITE AND BLUE - LIC, NY | Todd Vandehey | XXXX | 10.56 |
| 02/04/2016 | AIRBNB AIRBNB - SAN FRANCISCO, CA | Todd Vandehey | XXXX | -1,455.00 |
| 02/04/2016 | AIRBNB AIRBNB - SAN FRANCISCO, CA | Todd Vandehey | XXXX | -1,375.00 |
| 02/04/2016 | NYC TAXI 2J27 09001640010 - LONG ISLAND C, NY | Todd Vandehey | XXXX | 12.35 |
| 02/04/2016 | NYC TAXI 7L68 09001530013 - BRONX, NY | Todd Vandehey | XXXX | 9.95 |
| 02/04/2016 | NYC-TAXI VERIFONE - LONG ISLAND CITY, NY | Todd Vandehey | XXXX | 8.76 |
| 02/04/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 14.18 |
| 02/05/2016 | BILLY'S TAXI REPAIR BILLY'S TAXI RE - LONG ISLAND CITY, NY | Todd Vandehey | XXXX | 11.16 |
| 02/05/2016 | CAMBRIA HTLS & STE NY - NEW YORK, NY | Todd Vandehey | XXXX | 752.20 |
| 02/05/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 9.32 |
| 02/05/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 49.90 |
| 02/06/2016 | FEDEX# 809415036151 809415036151 - MEMPHIS, TN | Todd Vandehey | XXXX | 44.00 |
| 02/06/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 5.68 |
| 02/06/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 6.18 |
| 02/06/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 17.82 |
| 02/06/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 23.56 |
| 02/06/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 32.88 |
| 02/08/2016 | 7-ELEVEN 19526 00071952620 - SAN DIEGO, CA | Todd Vandehey | XXXX | 33.28 |
| 02/08/2016 | AIRBNB AIRBNB - SAN FRANCISCO, CA | Todd Vandehey | XXXX | 3,999.00 |

| 02/08/2016 | BUDGET RENT A CAR - LOS ANGELES, CA | Todd Vandehey | XXXX | 313.20 |
|---|---|---|---|---|
| 02/08/2016 | MOTEL 6 0014 0014 - SAN DIEGO, CA | Todd Vandehey | XXXX | 6.73 |
| 02/08/2016 | MOTEL 6 0014 0014 - SAN DIEGO, CA | Todd Vandehey | XXXX | 277.39 |
| 02/08/2016 | MOTEL 6 0014 0014 - SAN DIEGO, CA | Todd Vandehey | XXXX | 277.39 |
| 02/08/2016 | TRAVEL INSURANCE POLICY - RICHMOND, VA | Todd Vandehey | XXXX | 18.00 |
| 02/08/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 16.75 |
| 02/09/2016 | FEDEX# 870178091327 870178091327 - MEMPHIS, TN | Todd Vandehey | XXXX | 37.79 |
| 02/09/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 5.92 |
| 02/09/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 5.96 |
| 02/09/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 8.17 |
| 02/09/2016 | YELLOW RADIO SERVICE YELLOW RADIO SE - SAN DIEGO, CA | Todd Vandehey | XXXX | 17.02 |
| 02/10/2016 | FEDEX# 782336265582 782336265582 - MEMPHIS, TN | Todd Vandehey | XXXX | 131.87 |
| 02/10/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 4.75 |
| 02/10/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 4.75 |
| 02/10/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 4.75 |
| 02/10/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 4.75 |
| 02/11/2016 | MOTEL 6 0014 0014 - SAN DIEGO, CA | Todd Vandehey | XXXX | 9.98 |
| 02/11/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 5.88 |
| 02/11/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.15 |
| 02/11/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 8.46 |
| 02/11/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 8.91 |
| 02/12/2016 | AA MISC SALE/ TAX/ FEE/EX BAG 0510510 - SAN DIEGO, CA | Todd Vandehey | XXXX | 25.00 |
| 02/12/2016 | AA MISC SALE/ TAX/ FEE/EX BAG 0510510 - SAN DIEGO, CA | Todd Vandehey | XXXX | 35.00 |
| 02/12/2016 | FEDEX OFFICE - SAN DIEGO, CA | Todd Vandehey | XXXX | 1.75 |
| 02/12/2016 | FEDEX OFFICE - SAN DIEGO, CA | Todd Vandehey | XXXX | 11.22 |
| 02/12/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 4.75 |
| 02/12/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.19 |
| 02/12/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.81 |
| 02/12/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 8.17 |
| 02/12/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 47.15 |
| 02/13/2016 | AIRBNB AIRBNB - SAN FRANCISCO, CA | Todd Vandehey | XXXX | -1,933.00 |
| 02/13/2016 | FEDEX OFFICE - MIAMI BEACH, FL | Todd Vandehey | XXXX | 7.49 |
| 02/13/2016 | FEDEX OFFICE - MIAMI BEACH, FL | Todd Vandehey | XXXX | 12.96 |
| 02/13/2016 | FEDEX OFFICE - MIAMI BEACH, FL | Todd Vandehey | XXXX | 23.21 |
| 02/13/2016 | NEXXT CAFE - MIAMI BEACH, FL | Todd Vandehey | XXXX | 70.37 |
| 02/13/2016 | ONTRAPORT, INC. 0251 - SANTA BARBARA, CA | Todd Vandehey | XXXX | 147.00 |
| 02/13/2016 | TTI TECHNOLOGIES 000000001 - NEW YORK, NY | Todd Vandehey | XXXX | 11.30 |
| 02/13/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.70 |
| 02/13/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 40.22 |
| 02/14/2016 | AIRBNB AIRBNB - SAN FRANCISCO, CA | Todd Vandehey | XXXX | 1,791.00 |
| 02/15/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.70 |
| 02/15/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 10.12 |
| 02/16/2016 | FEDEX OFFICE - MIAMI BEACH, FL | Todd Vandehey | XXXX | 5.06 |
| 02/17/2016 | FLAVORUS.COM - LOS ANGELES, CA | Todd Vandehey | XXXX | 204.06 |
| 02/18/2016 | FLAVORUS.COM - LOS ANGELES, CA | Todd Vandehey | XXXX | 204.06 |
| 02/18/2016 | FONTAINEBLEAU LIV 271742 - MIAMI BEACH, FL | Todd Vandehey | XXXX | 41.00 |
| 02/18/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.70 |
| 02/18/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 8.33 |
| 02/18/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 8.87 |
| 02/18/2016 | VTS OCEAN CAB VTS OCEAN CAB\3 - BOCA RATON, FL | Todd Vandehey | XXXX | 7.50 |
| 02/19/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.70 |
| 02/19/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 10.48 |
| 02/19/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 13.00 |
| 02/20/2016 | AWEBER SYSTEM INC AWEBER SYSTEMS - CHALFONT, PA | Todd Vandehey | XXXX | 19.00 |
| 02/20/2016 | FONTAINEBLEAU LIV 271742 - MIAMI BEACH, FL | Todd Vandehey | XXXX | 45.98 |
| 02/20/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.70 |
| 02/20/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 10.77 |
| 02/20/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 13.83 |
| 02/20/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 15.07 |
| 02/21/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | Todd Vandehey | XXXX | 219.10 |
| 02/21/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | Todd Vandehey | XXXX | 219.10 |
| 02/21/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | Todd Vandehey | XXXX | 219.10 |
| 02/21/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | Todd Vandehey | XXXX | 219.10 |
| 02/21/2016 | BIG PINK INC 0000 - MIAMI BEACH, FL | Todd Vandehey | XXXX | 23.88 |
| 02/21/2016 | CENTRAL CAB MIAMI CENTRAL CAB MIA - SOUTH BEACH, FL | Todd Vandehey | XXXX | 11.65 |
| 02/21/2016 | DIGITMARK 5126004363 - AUSTIN, TX | Todd Vandehey | XXXX | 38.60 |
| 02/21/2016 | MANGO'S TROPICAL CAFE - MIAMI BEACH, FL | Todd Vandehey | XXXX | 10.00 |
| 02/21/2016 | MANGO'S TROPICAL CAFE - MIAMI BEACH, FL | Todd Vandehey | XXXX | 70.00 |
| 02/21/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 10.21 |
| 02/21/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 13.19 |
| 02/21/2016 | UNBOUNCE - VANCOUVER, CA | Todd Vandehey | XXXX | 99.00 |
| 02/22/2016 | DELTA AIR LINES - ATLANTA | Todd Vandehey | XXXX | 197.10 |
| 02/22/2016 | RED THE STEAKHOUSE 650000007336228 - MIAMI BEACH, FL | Todd Vandehey | XXXX | 445.62 |
| 02/22/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 5.00 |
| 02/22/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 11.07 |
| 02/23/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.70 |
| 02/23/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.70 |
| 02/23/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.76 |
| 02/24/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 5.27 |
| 02/24/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 8.64 |
| 02/24/2016 | VTS MIAMI TAXI - MIAMI, FL | Todd Vandehey | XXXX | 10.05 |
| 02/25/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.37 |

| Date | Description | Name | Account | Amount |
|---|---|---|---|---|
| 02/25/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 13.41 |
| 02/26/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.70 |
| 02/26/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.70 |
| 02/26/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 11.31 |
| 02/26/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 12.21 |
| 02/26/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 16.07 |
| 02/26/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 16.26 |
| 02/27/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 5.31 |
| 02/27/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 6.68 |
| 02/27/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 9.30 |
| 02/28/2016 | ONLINE PAYMENT - THANK YOU | Todd Vandehey | XXXX | -17,197.77 |
| 02/28/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 15.98 |
| 02/29/2016 | BED BATH & BEYOND - NEW YORK, NY | Todd Vandehey | XXXX | 478.38 |
| 02/29/2016 | MODELL'S #159 - NEW YORK, NY | Todd Vandehey | XXXX | 130.58 |
| 02/29/2016 | NYC TAXI 8V22 09022250013 - PHILADELPHIA, PA | Todd Vandehey | XXXX | 6.35 |
| 02/29/2016 | SLEEPYS SA0 - NEW YORK, NY | Todd Vandehey | XXXX | 2,378.89 |
| 02/29/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.94 |
| 02/29/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 31.55 |
| 02/29/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 54.13 |
| 03/01/2016 | SLEEPYS - HICKSVILLE, NY | Todd Vandehey | XXXX | -163.30 |
| 03/02/2016 | BED BATH & BEYOND - NEW YORK, NY | Todd Vandehey | XXXX | 304.03 |
| 03/02/2016 | CITI FUNDING TAXI - WOODSIDE, NY | Todd Vandehey | XXXX | 5.76 |
| 03/02/2016 | LEXINGTON LAW - 800-341-8441, UT | Todd Vandehey | XXXX | 99.95 |
| 03/02/2016 | NYC TAXI 2Y68 09000110015 - LONG ISLAND C, NY | Todd Vandehey | XXXX | 7.30 |
| 03/02/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 10.58 |
| 03/03/2016 | MTA MVM*N512-14 ST - NEW YORK, NY | Todd Vandehey | XXXX | 32.00 |
| 03/03/2016 | NYC TAXI 9P13 09001400019 - LONG ISLAND C, NY | Todd Vandehey | XXXX | 10.55 |
| 03/03/2016 | SLEEPY'S - NEW YORK, NY | Todd Vandehey | XXXX | 163.30 |
| 03/05/2016 | 662 10TH AVENUE MGM 662 10TH AVENUE - NEW YORK, NY | Todd Vandehey | XXXX | 14.16 |
| 03/05/2016 | QUEENS MEDALLION - LONG ISLAND CITY, NY | Todd Vandehey | XXXX | 11.76 |
| 03/05/2016 | RED GIANT - 2609184505, OR | Todd Vandehey | XXXX | 299.00 |
| 03/08/2016 | Apple Store 6317240273 - NewYork | Todd Vandehey | XXXX | 468.05 |
| 03/08/2016 | IKEA BROOKLYN 921 - BROOKLYN, NY | Todd Vandehey | XXXX | 1,650.86 |
| 03/08/2016 | KRAV MAGA - NEW YORK, NY | Todd Vandehey | XXXX | 115.00 |
| 03/08/2016 | KRAV MAGA - NEW YORK, NY | Todd Vandehey | XXXX | 310.00 |
| 03/08/2016 | STARBUCKS #14618 NEW YORK U - New York, NY | Todd Vandehey | XXXX | 8.82 |
| 03/09/2016 | 662 10TH AVENUE MGM 662 10TH AVENUE - NEW YORK, NY | Todd Vandehey | XXXX | 5.76 |
| 03/09/2016 | FEDEX OFFICE - NEW YORK, NY | Todd Vandehey | XXXX | 36.58 |
| 03/09/2016 | NYC TAXI 1B64 09000150011 - BROOKLYN, NY | Todd Vandehey | XXXX | 9.30 |
| 03/09/2016 | NYC TAXI 8G77 09000310011 - NEW YORK, NY | Todd Vandehey | XXXX | 9.30 |
| 03/09/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 24.72 |
| 03/09/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 25.31 |
| 03/10/2016 | NYC TAXI 5G15 09000220012 - BROOKLYN, NY | Todd Vandehey | XXXX | 9.80 |
| 03/10/2016 | TICKETS VIA NIGHTOUT U - SANTA BARBARA, CA | Todd Vandehey | XXXX | 45.00 |
| 03/10/2016 | ZHI TAXI ZHI TAXI!3703 2 - BROOKLYN, NY | Todd Vandehey | XXXX | 9.80 |
| 03/11/2016 | FEDEX# 782552034156 782552034156 - MEMPHIS, TN | Todd Vandehey | XXXX | 34.50 |
| 03/11/2016 | UP & DOWN - NEW YORK, NY | Todd Vandehey | XXXX | 19.00 |
| 03/13/2016 | NYC TAXI 2B98 09022720015 - NEW YORK, NY | Todd Vandehey | XXXX | 22.30 |
| 03/13/2016 | ONTRAPORT, INC. 0251 - SANTA BARBARA, CA | Todd Vandehey | XXXX | 99.00 |
| 03/13/2016 | ONTRAPORT, INC. 0251 - SANTA BARBARA, CA | Todd Vandehey | XXXX | 147.00 |
| 03/13/2016 | VALENTINE LIFE 899000003046461 - LAS VEGAS, NV | Todd Vandehey | XXXX | 1.00 |
| 03/14/2016 | B&H PHOTO STORE 000000001 - NEW YORK, NY | Todd Vandehey | XXXX | 103.38 |
| 03/14/2016 | B&H PHOTO STORE 000000001 - NEW YORK, NY | Todd Vandehey | XXXX | 2,839.31 |
| 03/14/2016 | MTA MVM*R127-14 ST - NEW YORK, NY | Todd Vandehey | XXXX | 117.50 |
| 03/14/2016 | NYC TAXI 2G74 09002430015 - NEW YORK, NY | Todd Vandehey | XXXX | 9.95 |
| 03/14/2016 | NYC TAXI 2M61 09004720017 - BROOKLYN, NY | Todd Vandehey | XXXX | 9.35 |
| 03/14/2016 | NYC TAXI 9E45 09000500017 - FLORAL PARK, NY | Todd Vandehey | XXXX | 19.30 |
| 03/14/2016 | UNBOUNCE - VANCOUVER, CA | Todd Vandehey | XXXX | 22.53 |
| 03/15/2016 | NYC INTERBORO MANAGEMENT TAXI - LONG ISLAND CITY, NY | Todd Vandehey | XXXX | 8.76 |
| 03/16/2016 | TAXI CREDIT CARD - WOODSIDE, NY | Todd Vandehey | XXXX | 9.36 |
| 03/16/2016 | WPY*Source Wave 000000001 - Palo Alto, CA | Todd Vandehey | XXXX | 149.00 |
| 03/17/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | Todd Vandehey | XXXX | 446.20 |
| 03/17/2016 | CROOKED KNIFE 14 - NEW YORK, NY | Todd Vandehey | XXXX | 20.34 |
| 03/17/2016 | CROOKED KNIFE 14 - NEW YORK, NY | Todd Vandehey | XXXX | 20.34 |
| 03/17/2016 | HOOTERS CASINO HOTEL LAS 0696 - LAS VEGAS, NV | Todd Vandehey | XXXX | 104.16 |
| 03/17/2016 | WISTIA, INC. WISTIA, INC. - CAMBRIDGE, MA | Todd Vandehey | XXXX | 25.00 |
| 03/19/2016 | NYC TAXI 2L63 09022250013 - PHILADELPHIA, PA | Todd Vandehey | XXXX | 16.30 |
| 03/19/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.00 |
| 03/19/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.27 |
| 03/19/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 13.85 |
| 03/20/2016 | AWEBER SYSTEM INC AWEBER SYSTEMS - CHALFONT, PA | Todd Vandehey | XXXX | 19.00 |
| 03/20/2016 | NYC TAXI 9L50 09011600012 - FLUSHING, NY | Todd Vandehey | XXXX | 11.80 |
| 03/20/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 13.91 |
| 03/20/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 28.88 |
| 03/21/2016 | CLKBANK*COM_8G9BAF77 - 800-390-6035, ID | Todd Vandehey | XXXX | 97.00 |
| 03/21/2016 | DIGITMARK 5126004363 - AUSTIN, TX | Todd Vandehey | XXXX | 38.60 |
| 03/21/2016 | NYC TAXI 3W76 09025050014 - JERSEY CITY, NJ | Todd Vandehey | XXXX | 10.30 |
| 03/21/2016 | NYC TAXI 5K40 09003010014 - WOODSIDE, NY | Todd Vandehey | XXXX | 19.80 |
| 03/21/2016 | NYC TAXI 5Y85 09000990010 - LONG ISLAND C, NY | Todd Vandehey | XXXX | 8.16 |
| 03/21/2016 | RMT MANAGEMENT (CCRM RMT MANAGEMENT - FLUSHING, NY | Todd Vandehey | XXXX | 12.80 |

| Date | Description | Name | Account | Amount |
|------|-------------|------|---------|--------|
| 03/21/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 9.14 |
| 03/21/2016 | UNBOUNCE - VANCOUVER, CA | Todd Vandehey | XXXX | 199.00 |
| 03/22/2016 | CLKBANK*COM_2693LXHE - 800-390-6035, ID | Todd Vandehey | XXXX | 1.00 |
| 03/22/2016 | NYC TAXI 2J37 09001640010 - LONG ISLAND C, NY | Todd Vandehey | XXXX | 8.80 |
| 03/24/2016 | ALL TAXI MANAGEMENT ALL TAXI MANAGE - 41-25 36TH ST LIC, NY | Todd Vandehey | XXXX | 9.30 |
| 03/24/2016 | AMAZON MKTPLACE PMTS - AMZN.COM/BILL, WA | Todd Vandehey | XXXX | 156.69 |
| 03/24/2016 | AMAZON MKTPLACE PMTS - AMZN.COM/BILL, WA | Todd Vandehey | XXXX | 172.78 |
| 03/24/2016 | AMAZON.COM - AMZN.COM/BILL, WA | Todd Vandehey | XXXX | 154.03 |
| 03/24/2016 | FEDEX OFFICE - NEW YORK, NY | Todd Vandehey | XXXX | 11.81 |
| 03/24/2016 | NYC TAXI 2P85 09001530013 - BRONX, NY | Todd Vandehey | XXXX | 9.80 |
| 03/24/2016 | NYC TAXI 5H37 09000010017 - LONG ISLAND C, NY | Todd Vandehey | XXXX | 7.30 |
| 03/25/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | Todd Vandehey | XXXX | 324.70 |
| 03/25/2016 | AMAZON MKTPLACE PMTS - AMZN.COM/BILL, WA | Todd Vandehey | XXXX | 19.99 |
| 03/25/2016 | AMAZON MKTPLACE PMTS - AMZN.COM/BILL, WA | Todd Vandehey | XXXX | 32.16 |
| 03/25/2016 | AMAZON.COM - AMZN.COM/BILL, WA | Todd Vandehey | XXXX | 385.39 |
| 03/25/2016 | JTL MANAGEMENT TAXI - LONG ISLAND CITY, NY | Todd Vandehey | XXXX | 9.36 |
| 03/26/2016 | ONLINE PAYMENT - THANK YOU | Todd Vandehey | XXXX | -12,716.70 |
| 03/26/2016 | TUSCANY SUITES CASINO LV TUSCANY SUITE - LAS VEGAS, NV | Todd Vandehey | XXXX | 156.80 |
| 03/27/2016 | FA MANAGEMENT FA MANAGEMENT\1 - NEW YORK, NY | Todd Vandehey | XXXX | 14.80 |
| 03/27/2016 | NYC TAXI SBV152 09001530013 - BRONX, NY | Todd Vandehey | XXXX | 9.80 |
| 03/28/2016 | CLKBANK*COM_2693LXHE - 800-390-6035, ID | Todd Vandehey | XXXX | 27.00 |
| 03/29/2016 | NYC TAXI 3F74 09021270012 - WOODSIDE, NY | Todd Vandehey | XXXX | 7.30 |
| 03/29/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 8.40 |
| 03/29/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 30.99 |
| 03/29/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 42.01 |
| 03/30/2016 | NYC TAXI 4B99 09000030015 - BROOKLYN, NY | Todd Vandehey | XXXX | 67.80 |
| 03/30/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 31.43 |
| 03/30/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 38.02 |
| 03/31/2016 | CROOKED KNIFE 14 - NEW YORK, NY | Todd Vandehey | XXXX | 39.68 |
| 03/31/2016 | KING BROKERAGE KING BROKERAGE\ - BROOKLYN, NY | Todd Vandehey | XXXX | 8.76 |
| 03/31/2016 | NORTH VILLAGE WINE & LIQU 650000008182 - NEW YORK, NY | Todd Vandehey | XXXX | 19.59 |
| 03/31/2016 | THE DINER - NEW YORK, NY | Todd Vandehey | XXXX | 30.83 |
| 03/31/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.20 |
| 03/31/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 31.61 |
| 04/01/2016 | HOOTERS CASINO HOTEL LAS 0696 - LAS VEGAS, NV | Todd Vandehey | XXXX | 187.48 |
| 04/02/2016 | BOULEVARD TAXI LEASI BOULEVARD TAXI - ASTORIA, NY | Todd Vandehey | XXXX | 12.30 |
| 04/02/2016 | DEN 542929805609773 - BROOKLYN, NY | Todd Vandehey | XXXX | 19.00 |
| 04/02/2016 | DEN 542929805609773 - BROOKLYN, NY | Todd Vandehey | XXXX | 19.00 |
| 04/02/2016 | LEXINGTON LAW - 800-341-8441, UT | Todd Vandehey | XXXX | 99.95 |
| 04/02/2016 | VTS NYC LPEP TAXI - LONG ISLAND CITY, NY | Todd Vandehey | XXXX | 21.30 |
| 04/04/2016 | NYC TAXI 4C86 09018260018 - ELMONT, NY | Todd Vandehey | XXXX | 8.30 |
| 04/04/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 10.42 |
| 04/04/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 17.50 |
| 04/05/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 12.42 |
| 04/07/2016 | Apple Store 6317240273 - NewYork | Todd Vandehey | XXXX | 337.52 |
| 04/07/2016 | KOBRICK COFFEE - NEW YORK, NY | Todd Vandehey | XXXX | 48.00 |
| 04/07/2016 | NYC TAXI 1W30 09001530013 - BRONX, NY | Todd Vandehey | XXXX | 29.30 |
| 04/07/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 11.37 |
| 04/07/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 23.93 |
| 04/08/2016 | BRASS MONKEY LLC - NEW YORK, NY | Todd Vandehey | XXXX | 23.00 |
| 04/08/2016 | CROOKED KNIFE 14 - NEW YORK, NY | Todd Vandehey | XXXX | 42.85 |
| 04/08/2016 | LIGHT SOURCE TAXI - NEW YORK, NY | Todd Vandehey | XXXX | 27.30 |
| 04/08/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 37.14 |
| 04/09/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 38.85 |
| 04/13/2016 | 662 10TH AVENUE MGM 662 10TH AVENUE - NEW YORK, NY | Todd Vandehey | XXXX | 9.80 |
| 04/13/2016 | GUM.CO/JBRED - SAN FRANCISCO, CA | Todd Vandehey | XXXX | 45.00 |
| 04/13/2016 | NYC TAXI 9V79 09022250013 - PHILADELPHIA, PA | Todd Vandehey | XXXX | 9.30 |
| 04/13/2016 | ONTRAPORT, INC. 0251 - SANTA BARBARA, CA | Todd Vandehey | XXXX | 99.00 |
| 04/13/2016 | ONTRAPORT, INC. 0251 - SANTA BARBARA, CA | Todd Vandehey | XXXX | 147.00 |
| 04/14/2016 | B&H PHOTO MOTO 000000002 - NEW YORK, NY | Todd Vandehey | XXXX | -1,627.68 |
| 04/14/2016 | NYC TAXI 4C31 09018620013 - HICKSVILLE, NY | Todd Vandehey | XXXX | 13.80 |
| 04/15/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 8.45 |
| 04/15/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 15.14 |
| 04/15/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 33.92 |
| 04/16/2016 | DIRECT MANAGEMENT - ASTORIA, NY | Todd Vandehey | XXXX | 36.84 |
| 04/16/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 17.89 |
| 04/16/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 30.21 |
| 04/17/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 28.12 |
| 04/17/2016 | WISTIA, INC. WISTIA, INC. - CAMBRIDGE, MA | Todd Vandehey | XXXX | 164.59 |
| 04/18/2016 | NYC TAXI 4E47 09003290012 - OCEANSIDE, NY | Todd Vandehey | XXXX | 7.80 |
| 04/18/2016 | NYC TAXI 8V77 09022250013 - PHILADELPHIA, PA | Todd Vandehey | XXXX | 9.30 |
| 04/19/2016 | SHAHZAD NAVEED SHAHZAD NAVEED\ - BROOKLYN, NY | Todd Vandehey | XXXX | 7.80 |
| 04/19/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 9.10 |
| 04/20/2016 | AWEBER SYSTEM INC AWEBER SYSTEMS - CHALFONT, PA | Todd Vandehey | XXXX | 19.00 |
| 04/20/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 8.01 |
| 04/20/2016 | WHITE AND BLUE GROUP WHITE AND BLUE - LIC, NY | Todd Vandehey | XXXX | 9.30 |
| 04/21/2016 | DIGITAL MARKETER LLC - 512-3948186, TX | Todd Vandehey | XXXX | 38.60 |
| 04/21/2016 | MTA MVM*H001-8 AV - NEW YORK, NY | Todd Vandehey | XXXX | 32.00 |
| 04/21/2016 | UNBOUNCE - VANCOUVER, CA | Todd Vandehey | XXXX | 199.00 |

| Date | Description | Name | Account | Amount |
|---|---|---|---|---|
| 04/22/2016 | COPPELIA 000000001 - NEW YORK, NY | Todd Vandehey | XXXX | 50.00 |
| 04/22/2016 | NYC TAXI 6E37 09000077016 - WOODSIDE, NY | Todd Vandehey | XXXX | 13.80 |
| 04/22/2016 | NYC TAXI AB541 09000100016 - LONG ISLAND C, NY | Todd Vandehey | XXXX | 17.30 |
| 04/22/2016 | THE PANTHER ROOM - BROOKLYN, NY | Todd Vandehey | XXXX | 43.00 |
| 04/22/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 11.20 |
| 04/22/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 15.04 |
| 04/23/2016 | 230 FIFTH - - NEW YORK, NY | Todd Vandehey | XXXX | 900.00 |
| 04/23/2016 | M & Z CAB - EAST ELMHURST, NY | Todd Vandehey | XXXX | 11.76 |
| 04/23/2016 | NYC TAXI 2H18 09001750017 - ASTORIA, NY | Todd Vandehey | XXXX | 8.30 |
| 04/23/2016 | NYC TAXI 2K46 09024190019 - NEW YORK, NY | Todd Vandehey | XXXX | 8.30 |
| 04/23/2016 | NYC TAXI 3H64 09012340014 - LONG ISLAND C, NY | Todd Vandehey | XXXX | 5.75 |
| 04/23/2016 | NYC TAXI 4M49 09000050013 - LONG ISLAND C, NY | Todd Vandehey | XXXX | 8.80 |
| 04/23/2016 | NYC TAXI 5G33 09000990010 - LONG ISLAND C, NY | Todd Vandehey | XXXX | 7.80 |
| 04/23/2016 | NYC-TAXI VERIFONE - LONG ISLAND CITY, NY | Todd Vandehey | XXXX | 12.36 |
| 04/23/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 10.00 |
| 04/24/2016 | CROOKED KNIFE 14 - NEW YORK, NY | Todd Vandehey | XXXX | 10.17 |
| 04/24/2016 | CROOKED KNIFE 14 - NEW YORK, NY | Todd Vandehey | XXXX | 20.26 |
| 04/24/2016 | NYC TAXI 7C80 09019600014 - BROOKLYN, NY | Todd Vandehey | XXXX | 9.80 |
| 04/24/2016 | NYC TAXI 9B57 09005410014 - JERSEY CITY, NJ | Todd Vandehey | XXXX | 7.80 |
| 04/24/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 14.77 |
| 04/24/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 25.62 |
| 04/27/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | Todd Vandehey | XXXX | 353.20 |
| 04/27/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | Todd Vandehey | XXXX | 387.20 |
| 04/27/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | Todd Vandehey | XXXX | 457.70 |
| 04/27/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | Todd Vandehey | XXXX | 459.20 |
| 04/27/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | Todd Vandehey | XXXX | 459.20 |
| 04/27/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 12.92 |
| 04/27/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 29.16 |
| 04/28/2016 | AMAZON.COM - AMZN.COM/BILL, WA | Todd Vandehey | XXXX | 168.75 |
| 04/28/2016 | CLKBANK*COM_2693LXHE - 800-390-6035, ID | Todd Vandehey | XXXX | 27.00 |
| 04/28/2016 | GODADDY.COM - 480-505-8855, AZ | Todd Vandehey | XXXX | 109.50 |
| 04/28/2016 | MTA MVM*R127-14 ST - NEW YORK, NY | Todd Vandehey | XXXX | 3.00 |
| 05/02/2016 | LEXINGTON LAW - 800-341-8441, UT | Todd Vandehey | XXXX | 99.95 |
| 05/02/2016 | ONLINE PAYMENT - THANK YOU | Todd Vandehey | XXXX | -7,204.86 |
| 05/03/2016 | PIERRE LOTI - NEW YORK, NY | Todd Vandehey | XXXX | 73.15 |
| 05/05/2016 | 662 10TH AVENUE MGM 662 10TH AVENUE - NEW YORK, NY | Todd Vandehey | XXXX | 9.36 |
| 05/05/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 10.59 |
| 05/07/2016 | BEVERLY HILLS CAB CO - LOS ANGELES, CA | Todd Vandehey | XXXX | 96.25 |
| 05/07/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 30.78 |
| 05/07/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 105.82 |
| 05/08/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 5.66 |
| 05/08/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 6.90 |
| 05/09/2016 | MELS DRIVE-IN 7 000000001 - LOS ANGELES, CA | Todd Vandehey | XXXX | 13.90 |
| 05/09/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 4.65 |
| 05/09/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 36.17 |
| 05/10/2016 | INDEPENDENT TAXI OWN INDEPENDENT TAX - LOS ANGELES, CA | Todd Vandehey | XXXX | 8.45 |
| 05/10/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.65 |
| 05/10/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.68 |
| 05/10/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 8.30 |
| 05/11/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 38.79 |
| 05/11/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 19.58 |
| 05/13/2016 | ONTRAPORT, INC. 0251 - SANTA BARBARA, CA | Todd Vandehey | XXXX | 99.00 |
| 05/13/2016 | ONTRAPORT, INC. 0251 - SANTA BARBARA, CA | Todd Vandehey | XXXX | 147.00 |
| 05/13/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 4.65 |
| 05/13/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 4.65 |
| 05/13/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.05 |
| 05/13/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 20.15 |
| 05/14/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 4.65 |
| 05/14/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 5.23 |
| 05/14/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 7.46 |
| 05/14/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 24.32 |
| 05/15/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 6.15 |
| 05/15/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 29.05 |
| 05/15/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 35.82 |
| 05/17/2016 | WISTIA, INC. WISTIA, INC. - CAMBRIDGE, MA | Todd Vandehey | XXXX | 25.00 |
| 05/19/2016 | NYC TAXI 3T13 09005860010 - SOUTH RICHMON, NY | Todd Vandehey | XXXX | 64.34 |
| 05/20/2016 | ALL TAXI MANAGEMENT ALL TAXI MANAGE - 41-25 36TH ST LIC, NY | Todd Vandehey | XXXX | 8.30 |
| 05/20/2016 | AWEBER SYSTEM INC AWEBER SYSTEMS - CHALFONT, PA | Todd Vandehey | XXXX | 19.00 |
| 05/20/2016 | TAXI CREDIT CARD - WOODSIDE, NY | Todd Vandehey | XXXX | 6.96 |
| 05/20/2016 | VERIZON WIRELESS - NEW YORK, NY | Todd Vandehey | XXXX | 88.34 |
| 05/20/2016 | VERIZON WIRELESS - NEW YORK, NY | Todd Vandehey | XXXX | 270.79 |
| 05/20/2016 | VERIZON WIRELESS - NEW YORK, NY | Todd Vandehey | XXXX | 270.79 |
| 05/21/2016 | DIGITAL MARKETER LLC - 512-3948186, TX | Todd Vandehey | XXXX | 38.60 |
| 05/21/2016 | UNBOUNCE - VANCOUVER, CA | Todd Vandehey | XXXX | 199.00 |
| 05/21/2016 | UNBOUNCE - VANCOUVER, CA | Todd Vandehey | XXXX | 199.00 |
| 05/22/2016 | ARTICHOKE BASILLE'S PIZZA AND BAR - NEW YORK, NY | Todd Vandehey | XXXX | 15.00 |
| 05/22/2016 | NYC TAXI 2Y26 09000110015 - LONG ISLAND C, NY | Todd Vandehey | XXXX | 9.80 |
| 05/22/2016 | PLUNGE - NEW YORK, NY | Todd Vandehey | XXXX | 35.00 |
| 05/22/2016 | THE STANDARD NEW YORK - NEW YORK, NY | Todd Vandehey | XXXX | 31.86 |
| 05/23/2016 | B&H PHOTO STORE 000000001 - NEW YORK, NY | Todd Vandehey | XXXX | 3,592.01 |

| Date | Description | Name | Account | Amount |
|---|---|---|---|---|
| 05/23/2016 | B&H PHOTO STORE 000000001 - NEW YORK, NY | Todd Vandehey | XXXX | 3,592.01 |
| 05/23/2016 | ONLINE PAYMENT - THANK YOU | Todd Vandehey | XXXX | -1,003.81 |
| 05/24/2016 | JTL MANAGEMENT TAXI - LONG ISLAND CITY, NY | Todd Vandehey | XXXX | 8.80 |
| 05/25/2016 | GASLIGHT - NEW YORK, NY | Todd Vandehey | XXXX | 52.00 |
| 05/27/2016 | 662 10TH AVENUE MGM 662 10TH AVENUE - NEW YORK, NY | Todd Vandehey | XXXX | 14.30 |
| 05/27/2016 | QUEENS MEDALLION - LONG ISLAND CITY, NY | Todd Vandehey | XXXX | 9.30 |
| 05/28/2016 | CLKBANK*COM_2693LXHE - 800-390-6035, ID | Todd Vandehey | XXXX | 27.00 |
| 05/28/2016 | THE HOME DEPOT - NEW YORK, NY | Todd Vandehey | XXXX | 553.83 |
| 05/28/2016 | THE HOME DEPOT - NEW YORK, NY | Todd Vandehey | XXXX | 553.83 |
| 05/28/2016 | WHITE AND BLUE GROUP WHITE AND BLUE - LIC, NY | Todd Vandehey | XXXX | 8.30 |
| 05/29/2016 | GODADDY.COM - 480-505-8855, AZ | Todd Vandehey | XXXX | 38.99 |
| 05/29/2016 | NYC-TAXI VERIFONE - LONG ISLAND CITY, NY | Todd Vandehey | XXXX | 12.30 |
| 05/29/2016 | ONLINE PAYMENT - THANK YOU | Todd Vandehey | XXXX | -4,463.40 |
| 05/29/2016 | STAPLES 00215 - NEW YORK, NY | Todd Vandehey | XXXX | 39.18 |
| 05/29/2016 | THE HOME DEPOT - NEW YORK, NY | Todd Vandehey | XXXX | 479.41 |
| 05/30/2016 | B&H PHOTO STORE 000000001 - NEW YORK, NY | Todd Vandehey | XXXX | -3,592.01 |
| 05/30/2016 | THE HOME DEPOT - NEW YORK, NY | Todd Vandehey | XXXX | -553.83 |
| 05/30/2016 | UNBOUNCE - VANCOUVER, CA | Todd Vandehey | XXXX | -199.00 |
| 05/30/2016 | VERIZON WIRELESS - NEW YORK, NY | Todd Vandehey | XXXX | -270.79 |
| 06/01/2016 | BUSINESS FILINGS - (800)981-7183, WI | Todd Vandehey | XXXX | 167.00 |
| 06/02/2016 | GOOGLE*SVCSAPPSMAN101-TV - Mountain View | Todd Vandehey | XXXX | 0.64 |
| 06/02/2016 | LEXINGTON LAW - 800-341-8441, UT | Todd Vandehey | XXXX | 119.95 |
| 06/02/2016 | NYC TAXI 3J49 09011600012 - FLUSHING, NY | Todd Vandehey | XXXX | 10.30 |
| 06/02/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 55.11 |
| 06/02/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 73.63 |
| 06/06/2016 | NYC-TAXI VERIFONE - LONG ISLAND CITY, NY | Todd Vandehey | XXXX | 7.80 |
| 06/06/2016 | RMT MANAGEMENT (CCRM RMT MANAGEMENT - FLUSHING, NY | Todd Vandehey | XXXX | 8.30 |
| 06/07/2016 | HOTWIRE Hotwire - SAN FRANCISCO, CA | Todd Vandehey | XXXX | 257.88 |
| 06/07/2016 | LIGHT SOURCE TAXI - NEW YORK, NY | Todd Vandehey | XXXX | 9.30 |
| 06/07/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 15.41 |
| 06/08/2016 | JTL MANAGEMENT TAXI - LONG ISLAND CITY, NY | Todd Vandehey | XXXX | 10.78 |
| 06/08/2016 | NYC TAXI 1F46 09022720015 - NEW YORK, NY | Todd Vandehey | XXXX | 7.80 |
| 06/08/2016 | NYC TAXI 1R82 09022250013 - PHILADELPHIA, PA | Todd Vandehey | XXXX | 6.30 |
| 06/08/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 8.00 |
| 06/09/2016 | 230 FIFTH - NEW YORK, NY | Todd Vandehey | XXXX | 21.00 |
| 06/09/2016 | BA.COM - NETHERLANDS, NL | Todd Vandehey | XXXX | 66.18 |
| 06/09/2016 | BA.COM - NETHERLANDS, NL | Todd Vandehey | XXXX | 66.18 |
| 06/09/2016 | HOTELS.COM13023265275 - HOTELS.COM, WA | Todd Vandehey | XXXX | 411.05 |
| 06/09/2016 | NORWEGIAN AIR SHUTTLE - NORWAY, NO | Todd Vandehey | XXXX | 1,273.20 |
| 06/09/2016 | NORWEGIAN AIR SHUTTLE - NORWAY, NO | Todd Vandehey | XXXX | 1,880.70 |
| 06/10/2016 | 230 FIFTH - NEW YORK, NY | Todd Vandehey | XXXX | 28.00 |
| 06/10/2016 | BOULEVARD TAXI LEASI BOULEVARD TAXI - ASTORIA, NY | Todd Vandehey | XXXX | 11.80 |
| 06/10/2016 | DELTA AIR LINES - ATLANTA | Todd Vandehey | XXXX | 1,105.56 |
| 06/10/2016 | DELTA AIR LINES - ATLANTA | Todd Vandehey | XXXX | 1,105.56 |
| 06/10/2016 | LIGHT SOURCE TAXI - NEW YORK, NY | Todd Vandehey | XXXX | 9.30 |
| 06/10/2016 | NYC TAXI 7J36 09001530013 - BRONX, NY | Todd Vandehey | XXXX | 8.30 |
| 06/10/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 20.00 |
| 06/11/2016 | 230 FIFTH - - NEW YORK, NY | Todd Vandehey | XXXX | 900.00 |
| 06/11/2016 | ALL TAXI MANAGEMENT ALL TAXI MANAGE - 41-25 36TH ST LIC, NY | Todd Vandehey | XXXX | 7.80 |
| 06/11/2016 | BOULEVARD TAXI LEASI BOULEVARD TAXI - ASTORIA, NY | Todd Vandehey | XXXX | 9.30 |
| 06/11/2016 | NYC TAXI 9C97 09025520016 - NEW YORK, NY | Todd Vandehey | XXXX | 8.80 |
| 06/11/2016 | NYC-TAXI VERIFONE - LONG ISLAND CITY, NY | Todd Vandehey | XXXX | 6.80 |
| 06/11/2016 | S & R MEDALIION TAXI - NEW YORK, NY | Todd Vandehey | XXXX | 10.30 |
| 06/11/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 8.06 |
| 06/12/2016 | 109 W 14 REST INC - NEW YORK, NY | Todd Vandehey | XXXX | 52.90 |
| 06/12/2016 | NYC-TAXI VERIFONE - LONG ISLAND CITY, NY | Todd Vandehey | XXXX | 6.80 |
| 06/12/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 8.60 |
| 06/13/2016 | BOSTON COMMON HOTEL CO 584292 - BOSTON, MA | Todd Vandehey | XXXX | 75.00 |
| 06/13/2016 | Dispute - THE HOME DEPOT - NEW YORK, NY | Todd Vandehey | XXXX | -553.83 |
| 06/13/2016 | HOTWIRE Hotwire - SAN FRANCISCO, CA | Todd Vandehey | XXXX | 176.31 |
| 06/13/2016 | ONTRAPORT, INC. 0251 - SANTA BARBARA, CA | Todd Vandehey | XXXX | 99.00 |
| 06/13/2016 | ONTRAPORT, INC. 0251 - SANTA BARBARA, CA | Todd Vandehey | XXXX | 147.00 |
| 06/13/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 9.23 |
| 06/14/2016 | BOSTON COMMON HOTEL CO 584292 - BOSTON, MA | Todd Vandehey | XXXX | 75.00 |
| 06/14/2016 | BOSTON COMMON HOTEL CO 584292 - BOSTON, MA | Todd Vandehey | XXXX | 180.25 |
| 06/14/2016 | BUDGET RENT A CAR - NEW YORK, NY | Todd Vandehey | XXXX | 328.82 |
| 06/14/2016 | EXXONMOBIL 9742 - ORANGE, CT | Todd Vandehey | XXXX | 37.72 |
| 06/14/2016 | MORO CAB INC 0773 - CAMBRIDGE, MA | Todd Vandehey | XXXX | 26.55 |
| 06/14/2016 | NYC TAXI 2G65 09027280015 - NEW YORK, NY | Todd Vandehey | XXXX | 11.30 |
| 06/14/2016 | THE BOXER THE BOXER - BOSTON, MA | Todd Vandehey | XXXX | 44.00 |
| 06/14/2016 | VTS GREEN AND YELLOW VTS GREEN AND Y - SOMERVILLE, MA | Todd Vandehey | XXXX | 20.64 |
| 06/17/2016 | WISTIA, INC. WISTIA, INC. - CAMBRIDGE, MA | Todd Vandehey | XXXX | 82.75 |
| 06/18/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 13.84 |
| 06/18/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 20.08 |
| 06/19/2016 | AWEBER SYSTEM INC AWEBER SYSTEMS - CHALFONT, PA | Todd Vandehey | XXXX | 19.00 |
| 06/20/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 10.50 |
| 06/21/2016 | DIGITAL MARKETER LLC - 512-6004363, TX | Todd Vandehey | XXXX | 38.60 |
| 06/21/2016 | UNBOUNCE - VANCOUVER, CA | Todd Vandehey | XXXX | 199.00 |
| 06/22/2016 | UBER UBER - 866-576-1039, CA | Todd Vandehey | XXXX | 52.93 |
| 06/23/2016 | ONLINE PAYMENT - THANK YOU | Todd Vandehey | XXXX | -9,766.56 |

| Date | Description | Name | Account | Amount |
|---|---|---|---|---|
| 06/24/2016 | UBER UBER - AMSTERDAM, NL | Todd Vandehey | XXXX | 31.99 |
| 06/25/2016 | UBER UBER - LONDON, GB | Todd Vandehey | XXXX | 15.04 |
| 06/25/2016 | UBER UBER - LONDON, GB | Todd Vandehey | XXXX | 13.61 |
| 06/26/2016 | UBER UBER - LONDON, GB | Todd Vandehey | XXXX | 10.65 |
| 06/26/2016 | UBER UBER - LONDON, GB | Todd Vandehey | XXXX | 11.54 |
| 06/27/2016 | UBER UBER - LONDON, GB | Todd Vandehey | XXXX | 6.99 |
| 06/27/2016 | UBER UBER - LONDON, GB | Todd Vandehey | XXXX | 11.39 |
| 06/27/2016 | UBER UBER - LONDON, GB | Todd Vandehey | XXXX | 13.02 |
| 06/28/2016 | CLKBANK*COM_2693LXHE - 800-390-6035, ID | Todd Vandehey | XXXX | 27.00 |
| 06/28/2016 | UBER UBER - LONDON, GB | Todd Vandehey | XXXX | 8.30 |
| 06/28/2016 | UBER UBER - LONDON, GB | Todd Vandehey | XXXX | 11.32 |
| 06/28/2016 | UBER UBER - LONDON, GB | Todd Vandehey | XXXX | 11.51 |
| 06/29/2016 | UBER *GB JUN29 CPTA6 UBER *GB JUN2 - LONDON, GB | Todd Vandehey | XXXX | 11.17 |
| 06/29/2016 | UBER *GB JUN30 D3G2J UBER *GB JUN3 - LONDON, GB | Todd Vandehey | XXXX | 15.35 |
| 06/30/2016 | UBER *GB JUL01 IVREA UBER *GB JUL0 - LONDON, GB | Todd Vandehey | XXXX | 26.95 |
| 06/30/2016 | UBER *GB JUN30 AJE7P UBER *GB JUN3 - LONDON, GB | Todd Vandehey | XXXX | 17.37 |
| 06/30/2016 | UBER *GB JUN30 BNLFE UBER *GB JUN3 - LONDON, GB | Todd Vandehey | XXXX | 11.05 |
| 06/30/2016 | UBER *US JUN17 FSPD3 UBER *US JUN1 - 866-576-1039, CA | Todd Vandehey | XXXX | 12.15 |
| 07/01/2016 | UBER *GB JUL01 DMBCZ UBER *GB JUL0 - LONDON, GB | Todd Vandehey | XXXX | 12.46 |
| 07/01/2016 | UBER *GB JUL01 Z7DMI UBER *GB JUL0 - LONDON, GB | Todd Vandehey | XXXX | 13.59 |
| 07/01/2016 | UBER *GB JUL02 QXCIR UBER *GB JUL0 - LONDON, GB | Todd Vandehey | XXXX | 29.20 |
| 07/02/2016 | LEXINGTON LAW - 800-341-8441, UT | Todd Vandehey | XXXX | 12.95 |
| 07/02/2016 | UBER *GB JUL02 3IAV6 UBER *GB JUL0 - LONDON, GB | Todd Vandehey | XXXX | 13.54 |
| 07/02/2016 | UBER *GB JUL02 BU5F2 UBER *GB JUL0 - LONDON, GB | Todd Vandehey | XXXX | 30.54 |
| 07/02/2016 | UBER *GB JUL02 HBNV2 UBER *GB JUL0 - LONDON, GB | Todd Vandehey | XXXX | 11.33 |
| 07/02/2016 | UBER *GB JUL02 XVD4K UBER *GB JUL0 - LONDON, GB | Todd Vandehey | XXXX | 12.22 |
| 07/02/2016 | UBER *GB JUL02 YQFVD UBER *GB JUL0 - LONDON, GB | Todd Vandehey | XXXX | 7.03 |
| 07/02/2016 | UBER *GB JUL03 M4W5K UBER *GB JUL0 - LONDON, GB | Todd Vandehey | XXXX | 26.82 |
| 07/03/2016 | GOOGLE*SVCSAPPSMAN101-TV - Mountain View | Todd Vandehey | XXXX | 5.00 |
| 07/03/2016 | UBER *GB JUL03 2Y26H UBER *GB JUL0 - LONDON, GB | Todd Vandehey | XXXX | 71.81 |
| 07/03/2016 | UBER *GB JUL03 3R52V UBER *GB JUL0 - LONDON, GB | Todd Vandehey | XXXX | 25.79 |
| 07/03/2016 | UBER *GB JUL03 AAT7W UBER *GB JUL0 - LONDON, GB | Todd Vandehey | XXXX | 7.97 |
| 07/06/2016 | UBER *CZ JUL06 Q4PPN UBER *CZ JUL0 - SAN FRANCISCO, CZ | Todd Vandehey | XXXX | 2.29 |
| 07/06/2016 | UBER *CZ JUL07 HXOSD UBER *CZ JUL0 - SAN FRANCISCO, CZ | Todd Vandehey | XXXX | 2.05 |
| 07/06/2016 | UBER BV - PRAGUE, CZ | Todd Vandehey | XXXX | 2.27 |
| 07/07/2016 | UBER *CZ JUL07 NEYFO UBER *CZ JUL0 - SAN FRANCISCO, CZ | Todd Vandehey | XXXX | 4.83 |
| 07/07/2016 | UBER *CZ JUL07 U6E2D UBER *CZ JUL0 - SAN FRANCISCO, CZ | Todd Vandehey | XXXX | 4.92 |
| 07/07/2016 | UBER *CZ JUL07 U7GH3 UBER *CZ JUL0 - SAN FRANCISCO, CZ | Todd Vandehey | XXXX | 4.63 |
| 07/07/2016 | UBER *CZ JUL08 H53JR UBER *CZ JUL0 - SAN FRANCISCO, CZ | Todd Vandehey | XXXX | 2.86 |
| 07/07/2016 | UBER BV - PRAGUE, CZ | Todd Vandehey | XXXX | 3.01 |
| 07/07/2016 | UBER BV - PRAGUE, CZ | Todd Vandehey | XXXX | 3.59 |
| 07/08/2016 | UBER *CZ JUL08 3JELH UBER *CZ JUL0 - SAN FRANCISCO, CZ | Todd Vandehey | XXXX | 30.82 |
| 07/09/2016 | UBER *SE JUL09 UYJIP UBER *SE JUL0 - 866-576-1039, BL | Todd Vandehey | XXXX | 10.94 |
| 07/10/2016 | UBER *SE JUL10 L4KBK UBER *SE JUL1 - 866-576-1039, BL | Todd Vandehey | XXXX | 15.81 |
| 07/10/2016 | UBER *SE JUL10 MGVSZ UBER *SE JUL1 - 866-576-1039, BL | Todd Vandehey | XXXX | 15.81 |
| 07/11/2016 | BUDGET RENT A CAR TOLLS - 866-642-2000, NY | Todd Vandehey | XXXX | 33.95 |
| 07/11/2016 | ONLINE PAYMENT - THANK YOU | Todd Vandehey | XXXX | -941.01 |
| 07/13/2016 | ONTRAPORT INC 000000001 - SANTA BARBARA, CA | Todd Vandehey | XXXX | 99.00 |
| 07/13/2016 | ONTRAPORT INC 000000001 - SANTA BARBARA, CA | Todd Vandehey | XXXX | 147.00 |
| 07/17/2016 | WISTIA, INC. WISTIA, INC. - CAMBRIDGE, MA | Todd Vandehey | XXXX | 38.53 |
| 07/20/2016 | AWEBER SYSTEM INC AWEBER SYSTEMS - CHALFONT, PA | Todd Vandehey | XXXX | 19.00 |
| 07/21/2016 | DIGITAL MARKETER LLC - 512-6004363, TX | Todd Vandehey | XXXX | 38.60 |
| 07/21/2016 | UNBOUNCE - VANCOUVER, CA | Todd Vandehey | XXXX | 199.00 |
| 07/28/2016 | CLKBANK*COM_2693LXHE - 800-390-6035, ID | Todd Vandehey | XXXX | 27.00 |
| 07/29/2016 | ONLINE PAYMENT - THANK YOU | Todd Vandehey | XXXX | -575.08 |
| 08/02/2016 | GOOGLE *SVCSAPPS_MAN10 - CC@GOOGLE.COM, CA | Todd Vandehey | XXXX | 5.00 |
| 08/02/2016 | LEXINGTON LAW - 800-341-8441, UT | Todd Vandehey | XXXX | 12.95 |
| 08/12/2016 | GODADDY.COM - 480-505-8855, AZ | Todd Vandehey | XXXX | 12.17 |
| 08/13/2016 | ONTRAPORT INC 000000001 - SANTA BARBARA, CA | Todd Vandehey | XXXX | 99.00 |
| 08/13/2016 | ONTRAPORT INC 000000001 - SANTA BARBARA, CA | Todd Vandehey | XXXX | 147.00 |
| 08/17/2016 | WISTIA, INC. WISTIA, INC. - CAMBRIDGE, MA | Todd Vandehey | XXXX | 25.00 |
| 08/21/2016 | DIGITAL MARKETER LLC - 512-6004363, TX | Todd Vandehey | XXXX | 38.60 |
| 08/21/2016 | RED GIANT - 2609184505, OR | Todd Vandehey | XXXX | 99.00 |

| Date | Description | Name | Card | Amount |
|---|---|---|---|---|
| 08/21/2016 | UNBOUNCE - VANCOUVER, CA | Todd Vandehey | XXXX | 199.00 |
| 08/22/2016 | ONLINE PAYMENT - THANK YOU | Todd Vandehey | XXXX | -366.72 |
| 08/28/2016 | CLKBANK*COM_2693LXHE - 800-390-6035, ID | Todd Vandehey | XXXX | 27.00 |
| 09/02/2016 | GOOGLE *SVCSAPPS_MAN10 - CC@GOOGLE.COM, CA | Todd Vandehey | XXXX | 5.00 |
| 09/02/2016 | LEXINGTON LAW - 800-341-8441, UT | Todd Vandehey | XXXX | 12.95 |
| 09/13/2016 | ONTRAPORT INC 000000001 - SANTA BARBARA, CA | Todd Vandehey | XXXX | 99.00 |
| 09/13/2016 | ONTRAPORT INC 000000001 - SANTA BARBARA, CA | Todd Vandehey | XXXX | 147.00 |
| 09/17/2016 | WISTIA, INC. WISTIA, INC. - CAMBRIDGE, MA | Todd Vandehey | XXXX | 25.00 |
| 09/21/2016 | DIGITAL MARKETER LLC - 512-6004363, TX | Todd Vandehey | XXXX | 38.60 |
| 09/21/2016 | ONLINE PAYMENT - THANK YOU | Todd Vandehey | XXXX | -613.95 |
| 09/21/2016 | UNBOUNCE - VANCOUVER, CA | Todd Vandehey | XXXX | 199.00 |
| 09/22/2016 | POINTS FOR YOUR CHARGES CREDIT | Todd Vandehey | XXXX | -199.00 |
| 09/22/2016 | POINTS FOR YOUR CHARGES CREDIT | Todd Vandehey | XXXX | -147.00 |
| 09/22/2016 | POINTS FOR YOUR CHARGES CREDIT | Todd Vandehey | XXXX | -99.00 |
| 09/22/2016 | POINTS FOR YOUR CHARGES CREDIT | Todd Vandehey | XXXX | -99.00 |
| 09/22/2016 | POINTS FOR YOUR CHARGES CREDIT | Todd Vandehey | XXXX | -38.60 |
| 09/22/2016 | POINTS FOR YOUR CHARGES CREDIT | Todd Vandehey | XXXX | -27.00 |
| 09/22/2016 | POINTS FOR YOUR CHARGES CREDIT | Todd Vandehey | XXXX | -25.00 |
| 09/22/2016 | POINTS FOR YOUR CHARGES CREDIT | Todd Vandehey | XXXX | -12.95 |
| 09/22/2016 | POINTS FOR YOUR CHARGES CREDIT | Todd Vandehey | XXXX | -5.00 |
| 09/28/2016 | CLKBANK*COM_2693LXHE - 800-390-6035, ID | Todd Vandehey | XXXX | 27.00 |
| 10/01/2016 | GOOGLE *SVCSAPPS_MAN10 - CC@GOOGLE.COM, CA | Todd Vandehey | XXXX | 5.00 |
| 10/02/2016 | LEXINGTON LAW - 800-341-8441, UT | Todd Vandehey | XXXX | 12.95 |
| 10/13/2016 | ONTRAPORT INC 000000001 - SANTA BARBARA, CA | Todd Vandehey | XXXX | 99.00 |
| 10/13/2016 | ONTRAPORT INC 000000001 - SANTA BARBARA, CA | Todd Vandehey | XXXX | 147.00 |
| 10/17/2016 | WISTIA, INC. WISTIA, INC. - CAMBRIDGE, MA | Todd Vandehey | XXXX | 35.56 |
| 10/21/2016 | DIGITMARK 5126004363 - AUSTIN, TX | Todd Vandehey | XXXX | 38.60 |
| 10/21/2016 | UNBOUNCE - VANCOUVER, CA | Todd Vandehey | XXXX | 199.00 |
| 10/28/2016 | CLKBANK*COM_2693LXHE - 800-390-6035, ID | Todd Vandehey | XXXX | 27.00 |
| 11/01/2016 | GOOGLE *SVCSAPPS_MAN10 - CC@GOOGLE.COM, CA | Todd Vandehey | XXXX | 5.00 |
| 11/02/2016 | LEXINGTON LAW - 800-341-8441, UT | Todd Vandehey | XXXX | 12.95 |
| 11/04/2016 | ONLINE PAYMENT - THANK YOU | Todd Vandehey | XXXX | -194.11 |
| 11/13/2016 | ONTRAPORT INC 000000001 - SANTA BARBARA, CA | Todd Vandehey | XXXX | 297.00 |
| 11/16/2016 | ANNUAL MEMBERSHIP FEE | Yuriy Chernin | XXXX-XXXXXX-31017 | 50.00 |
| 11/16/2016 | ANNUAL MEMBERSHIP FEE | Todd Vandehey | XXXX | 175.00 |
| 11/16/2016 | CREDIT ADJUSTMENT | Todd Vandehey | XXXX | -4.89 |
| 11/16/2016 | DEBIT ADJUSTMENT | Todd Vandehey | XXXX | 4.89 |
| 11/17/2016 | WISTIA, INC. WISTIA, INC. - CAMBRIDGE, MA | Todd Vandehey | XXXX | 25.00 |
| 11/21/2016 | DIGITAL MARKETER - 512-600-4363, TX | Todd Vandehey | XXXX | 38.60 |
| 11/21/2016 | UNBOUNCE - VANCOUVER, CA | Todd Vandehey | XXXX | 199.00 |
| 11/28/2016 | CLKBANK*COM_2693LXHE - 800-390-6035, ID | Todd Vandehey | XXXX | 27.00 |
| 12/01/2016 | GOOGLE *SVCSAPPS_MAN10 - CC@GOOGLE.COM, CA | Todd Vandehey | XXXX | 5.00 |
| 12/02/2016 | LEXINGTON LAW - 800-341-8441, UT | Todd Vandehey | XXXX | 12.95 |
| 12/13/2016 | ONTRAPORT INC 000000001 - SANTA BARBARA, CA | Todd Vandehey | XXXX | 297.00 |
| 12/15/2016 | ONLINE PAYMENT - THANK YOU | Todd Vandehey | XXXX | -1,126.55 |



**Transaction Details**
**Prepared for**
Todd Vandehey
**Account Number**
XXXX-

Business Gold Rewards Card / January 1,
2015 to December 18, 2016

| Date | Receipt | Description | Amount | Receipt URL |
|------|---------|-------------|--------|-------------|
| 06/15/2016 | | EB *SALES MACHINE NYC EB *SALES MACHI - SAN FRANCISCO, CA | 348.09 | |
| 06/16/2016 | | BILLY'S TAXI REPAIR BILLY'S TAXI RE - LONG ISLAND CITY, NY | 10.80 | |
| 06/16/2016 | | CHESHAM COURTS APARTMENTS - LONDON, GB | 6,414.32 | |
| 06/16/2016 | | INTUIT *QUICKBOOKS SE - 800-446-8848, CA | 5.00 | |
| 06/16/2016 | | NYC TAXI 3A94 09000100016 - LONG ISLAND C, NY | 10.30 | |
| 06/16/2016 | | SITE5.COM WEBHOSTING - 888-748-3526, AR | 142.45 | |
| 06/17/2016 | | BA.COM UK - WEST DRAYTON, GB | 185.91 | |
| 06/17/2016 | | BA.COM UK - WEST DRAYTON, GB | 185.91 | |
| 06/17/2016 | | BA.COM UK - WEST DRAYTON, GB | 185.91 | |
| 06/17/2016 | | BA.COM UK - WEST DRAYTON, GB | 185.91 | |
| 06/17/2016 | | BA.COM UK - WEST DRAYTON, GB | 185.91 | |
| 06/17/2016 | | HTTP://WWW.CSA.CZ/ CSA CZECH AIRLI - CZECH REPUBLIC, CZ | 440.24 | |
| 06/17/2016 | | UNIVERSAL AV INC 000000001 - NEW YORK, NY | 141.54 | |
| 06/18/2016 | | HOTEL PENNSYLVANIA 000000090016001 - NEW YORK, NY | 690.19 | |
| 06/19/2016 | | LIGHT SOURCE TAXI - NEW YORK, NY | 6.96 | |
| 06/19/2016 | | NYC TAXI 9P37 09011830015 - LONG ISLAND C, NY | 8.80 | |
| 06/19/2016 | | SCANDIC PARK - STOCKHOLM, SW | 1,127.48 | |
| 06/19/2016 | | SCANDIC PARK - STOCKHOLM, SW | 1,127.48 | |
| 06/19/2016 | | SCANDIC PARK - STOCKHOLM, SW | 1,194.97 | |
| 06/20/2016 | | NYC TAXI 5C48 09027280015 - NEW YORK, NY | 16.30 | |
| 06/21/2016 | | CROWNE PLAZA AMSTERDAM CITY CENTRE - AMSTERDAM, NL | 397.32 | |
| 06/21/2016 | | CVS/PHARMACY #01618 000001618 - NEW YORK, NY | 8.15 | |
| 06/21/2016 | | CVS/PHARMACY #01618 000001618 - NEW YORK, NY | 11.17 | |
| 06/21/2016 | | FEDEXOFFICE 5708 - NEW YORK, NY | 46.82 | |
| 06/21/2016 | | WHITE AND BLUE GROUP WHITE AND BLUE - LIC, NY | 12.80 | |
| 06/22/2016 | | BIOS PERSONENVERVOER B.V. - ROTTERDAM, UT | 56.76 | |
| 06/22/2016 | | TECHADOR SHAH 20871432 - AMSTERDAM, NL | 11.34 | |
| 06/23/2016 | | GEO CARS B.V. - AMSTERDAM, NL | 17.01 | |
| 06/23/2016 | | HOLIDAY INN MAYFAIR - LONDON, GB | 485.91 | |
| 06/23/2016 | | ONLINE PAYMENT - THANK YOU | -12,661.29 | |
| 06/24/2016 | | BRITISH AIRWAYS EUR MOTO DIRECT SALES - NETHERLANDS, NL | 55.79 | |
| 06/24/2016 | | BRITISH AIRWAYS EUR MOTO DIRECT SALES - NETHERLANDS, NL | 55.79 | |
| 06/24/2016 | | CHANGE GROUP PICCADILLY CGX - LONDON, GB | 49.26 | |
| 06/24/2016 | | GATWICK EXPRESS GATWICK SST - LONDON, GB | 59.51 | |
| 06/24/2016 | | IZ *KHATTIR BENZINEB - LONDON, GB | 11.96 | |
| 06/24/2016 | | THE ROYAL TRAFALGAR, THISTLE LONDON - - LONDON, GB | 839.22 | |
| 06/24/2016 | | VERIFONE TAXI SOLUTIONS - LONDON, GB | 9.57 | |
| 06/25/2016 | | SCANDINAVIAN AIRLINES SYSTEM LOWESTFAR - UNITED STATES OF AMER | 97.80 | |
| 06/25/2016 | | SCANDINAVIAN AIRLINES SYSTEM LOWESTFAR - UNITED STATES OF AMER | 97.80 | |
| 06/26/2016 | | IZ *LONDON TAXI MR S HEATH - HORNCHURCH, GB | 15.25 | |
| 06/26/2016 | | JOHN LEWIS PETER JONES - LONDON, GB | 71.08 | |

| Date | Description | Amount |
|---|---|---|
| 06/26/2016 | VERIFONE TAXI SOLUTIONS - LONDON, GB | 27.96 |
| 06/28/2016 | LUL TICKET MACHINE-OXFORD CIRCUS - LONDON, GB | 13.21 |
| 07/01/2016 | POST OFFICE ECCLESTON STREET - LONDON, GB | 16.51 |
| 07/01/2016 | TRAVELINGMAILBOX.COM - SANFORD, NC | 77.00 |
| 07/03/2016 | BRITISH AIRWAYS MOTO (GBP PAYEE) - STANSTED | 85.85 |
| 07/03/2016 | BRITISH AIRWAYS MOTO (GBP PAYEE) - STANSTED | 85.85 |
| 07/03/2016 | BRITISH AIRWAYS MOTO (GBP PAYEE) - STANSTED | 85.85 |
| 07/05/2016 | TIME WARNER ENTRMT - 718-358-0900, NY | 80.88 |
| 07/06/2016 | RESTAURANT PRAGUE INN - PRAHA 1 | 29.14 |
| 07/07/2016 | NORWEGIAN AIR SHUTTLE - NORWAY, NO | 294.00 |
| 07/08/2016 | CSA - PRAHA 6 CZECH REPUBLI, CZ | 45.27 |
| 07/08/2016 | CSA - PRAHA 6 CZECH REPUBLI, CZ | 45.27 |
| 07/08/2016 | CSA - PRAHA 6 CZECH REPUBLI, CZ | 23.05 |
| 07/08/2016 | CSA - PRAHA 6 CZECH REPUBLI, CZ | 23.05 |
| 07/08/2016 | CSA - PRAHA 6 CZECH REPUBLI, CZ | 23.05 |
| 07/08/2016 | EUROSTARS THALIA SRO - PRAHA 1 | 1,569.53 |
| 07/08/2016 | HOTEL CC BV 20817469 - AMSTERDAM, NL | 259.59 |
| 07/08/2016 | KLM INTERNET SA - BUDAPEST, HU | 274.92 |
| 07/08/2016 | KLM INTERNET SA - BUDAPEST, HU | 274.92 |
| 07/08/2016 | TAXI 020 AB - Sundbyberg, SW | 101.33 |
| 07/10/2016 | HOTELL BIRGER J - STOCKHOLM, SW | 995.62 |
| 07/11/2016 | HOTEL PARK INN PRAHA - PRAHA 2 | 273.54 |
| 07/11/2016 | ONLINE PAYMENT - THANK YOU | -4,070.50 |
| 07/11/2016 | UBER *SE JUL11 3HPPU UBER *SE JUL1 - 866-576-1039, BL | 10.54 |
| 07/11/2016 | UBER *SE JUL11 LTDQ4 UBER *SE JUL1 - 866-576-1039, BL | 10.54 |
| 07/11/2016 | UBER *SE JUL12 JYEBF UBER *SE JUL1 - 866-576-1039, BL | 10.54 |
| 07/12/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | 130.10 |
| 07/12/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | 130.10 |
| 07/12/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | 308.10 |
| 07/12/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | 308.10 |
| 07/12/2016 | HOTWIRE Hotwire - SAN FRANCISCO, CA | 811.86 |
| 07/12/2016 | TAXI 020 AB - Sundbyberg, SW | 10.62 |
| 07/12/2016 | UBER *SE JUL12 4WLES UBER *SE JUL1 - 866-576-1039, BL | 10.52 |
| 07/12/2016 | UBER *SE JUL12 SZF3R UBER *SE JUL1 - 866-576-1039, BL | 10.52 |
| 07/13/2016 | UBER *SE JUL13 4PKKE UBER *SE JUL1 - 866-576-1039, BL | 10.59 |
| 07/13/2016 | UBER *SE JUL13 AV23M UBER *SE JUL1 - 866-576-1039, BL | 10.59 |
| 07/13/2016 | UBER *SE JUL13 DLSR3 UBER *SE JUL1 - 866-576-1039, BL | 11.70 |
| 07/13/2016 | UBER *SE JUL13 LE3MP UBER *SE JUL1 - 866-576-1039, BL | 10.59 |
| 07/13/2016 | UBER *SE JUL14 LDIRM UBER *SE JUL1 - 866-576-1039, BL | 10.62 |
| 07/13/2016 | UBER *SE JUL14 VTOGL UBER *SE JUL1 - 866-576-1039, BL | 10.62 |
| 07/14/2016 | HOTELL BIRGER J - STOCKHOLM, SW | 1,337.31 |
| 07/14/2016 | UBER *SE JUL14 TFDGL UBER *SE JUL1 - 866-576-1039, BL | 10.62 |
| 07/14/2016 | UBER *SE JUL15 BMNOW UBER *SE JUL1 - 866-576-1039, BL | 10.62 |
| 07/14/2016 | UBER *SE JUL15 JE4LL UBER *SE JUL1 - 866-576-1039, BL | 15.96 |
| 07/15/2016 | PUBLICO - STOCKHOLM, SW | 88.51 |

| | | |
|---|---|---|
| 07/15/2016 | TAXI 020 AB - Sundbyberg, SW | 14.40 |
| 07/15/2016 | Taxi Kurir Stockholm AB - Stockholm, SW | 16.64 |
| 07/15/2016 | UBER *SE JUL15 IHXEF UBER *SE JUL1 - 866-576-1039, BL | 10.64 |
| 07/15/2016 | UBER *SE JUL16 ADJCY UBER *SE JUL1 - 866-576-1039, BL | 10.64 |
| 07/16/2016 | INTUIT *QUICKBOOKS SE - 800-446-8848, CA | 5.00 |
| 07/16/2016 | RADIOCAB I STOCKHOLM - SUNDBYBERG, SW | 10.62 |
| 07/16/2016 | TRAVELINGMAILBOX.COM - SANFORD, NC | 29.95 |
| 07/16/2016 | UBER *SE JUL16 CRYJM UBER *SE JUL1 - 866-576-1039, BL | 10.62 |
| 07/16/2016 | UBER *SE JUL16 IZVXA UBER *SE JUL1 - 866-576-1039, BL | 10.62 |
| 07/16/2016 | UBER *SE JUL17 2E3FC UBER *SE JUL1 - 866-576-1039, BL | 18.72 |
| 07/17/2016 | AUTOILIJA JUSSI ARPONEN 040959047438 - RIIHIM?KI, FI | 53.19 |
| 07/17/2016 | SCANDIC PARK - STOCKHOLM, SW | 19.94 |
| 07/17/2016 | TRÄDGÅRDEN - STOCKHOLM, SW | 29.50 |
| 07/17/2016 | UBER *SE JUL17 3BBBN UBER *SE JUL1 - 866-576-1039, BL | 104.32 |
| 07/17/2016 | UBER *SE JUL17 I2RCW UBER *SE JUL1 - 866-576-1039, BL | 18.26 |
| 07/17/2016 | UBER *SE JUL17 XIBXW UBER *SE JUL1 - 866-576-1039, BL | 15.93 |
| 07/19/2016 | HEATHERMILL OY - HELSINKI, FI | 17.73 |
| 07/19/2016 | HEATHERMILL OY - HELSINKI, FI | 6.65 |
| 07/19/2016 | RADISSON BLU ALEKSANTERI 002123290091 - HELSINKI, FI | 241.52 |
| 07/19/2016 | TEERENPELI RAVINTOLAT OY 011035815026 - HELSINKI, FI | 13.51 |
| 07/19/2016 | UBER *FI JUL19 AA4WF UBER *FI JUL1 - SAN FRANCISCO, AH | 33.77 |
| 07/19/2016 | UBER *HU JUL20 QA7AH UBER *HU JUL2 - SAN FRANCISCO, BA | 3.31 |
| 07/20/2016 | UBER BV - BUDAPEST, HU | 2.80 |
| 07/21/2016 | EXPEDIA INC - BELLEVUE, WA | 241.10 |
| 07/21/2016 | EXPEDIA INC - BELLEVUE, WA | 241.10 |
| 07/21/2016 | EXPEDIA INC - BELLEVUE, WA | 241.10 |
| 07/21/2016 | EXPEDIA INC - BELLEVUE, WA | 241.10 |
| 07/21/2016 | EXPEDIA INC - BELLEVUE, WA | 311.10 |
| 07/21/2016 | EXPEDIA INC - BELLEVUE, WA | 311.10 |
| 07/21/2016 | EXPEDIA INC - BELLEVUE, WA | 311.10 |
| 07/21/2016 | POSTA1721 - BUDAPEST | 1.41 |
| 07/21/2016 | VENETIAN/PALAZZO RM RESER - LAS VEGAS, NV | 245.95 |
| 07/23/2016 | ALOFT SCOTTSDALE ALOFT SCOTTSDAL - SCOTTSDALE, AZ | 229.66 |
| 07/23/2016 | PAY*HOMEAWAY 170635471 - AUSTIN, TX | 109.48 |
| 07/23/2016 | PELICAN EXECUTIVE SUI - 310-448-1877, CA | 5,121.00 |
| 07/24/2016 | TAXI SERVICE MOBILITY - AMSTERDAM, NL | 70.53 |
| 07/24/2016 | UBER BV - BUDAPEST, HU | 18.40 |
| 07/25/2016 | ALL TAXI MANAGEMENT ALL TAXI MANAGE - 41-25 36TH ST LIC, NY | 64.34 |
| 07/26/2016 | HOLIDAY INN EXPRESS - SCOTTSDALE, AZ | 204.30 |
| 07/26/2016 | NYC INTERBORO MANAGEMENT TAXI - LONG ISLAND CITY, NY | 11.80 |
| 07/26/2016 | S & R MEDALiON TAXI - NEW YORK, NY | 9.30 |
| 07/26/2016 | UBER *US JUL26 27CS2 UBER *US JUL2 - 866-576-1039, CA | 49.17 |
| 07/26/2016 | UBER *US JUL26 QQBUB UBER *US JUL2 - 866-576-1039, CA | 6.55 |
| 07/26/2016 | UBER *US JUL26 ZLWWK UBER *US JUL2 - 866-576-1039, CA | 80.48 |
| 07/27/2016 | CROOKED KNIFE 14 - NEW YORK, NY | 25.18 |

| | | |
|---|---|---|
| 07/27/2016 | NORTH VILLAGE WINE & LIQU 650000008182 - NEW YORK, NY | 14.14 |
| 07/27/2016 | NORTH VILLAGE WINE & LIQU 650000008182 - NEW YORK, NY | 18.50 |
| 07/27/2016 | NYC TAXI GROUP NYC TAXI GROUP\ - LONG ISLAND CITY, NY | 11.76 |
| 07/27/2016 | PIERRE LOTI - NEW YORK, NY | 30.04 |
| 07/27/2016 | TAXI CREDIT CARD - WOODSIDE, NY | 7.56 |
| 07/27/2016 | UBER *US JUL27 PKY2U UBER *US JUL2 - 866-576-1039, CA | 12.66 |
| 07/27/2016 | WHOLEFDS USQ 10162 000000227 - NEW YORK, NY | 10.89 |
| 07/28/2016 | AVELON HOTEL - NEW YORK, NY | 1.00 |
| 07/28/2016 | BAEKJEONG - NEW YORK, NY | 49.53 |
| 07/28/2016 | JTL MANAGEMENT TAXI - LONG ISLAND CITY, NY | 9.80 |
| 07/28/2016 | NYC TAXI 8C56 09000150011 - BROOKLYN, NY | 9.30 |
| 07/28/2016 | PAY*HOMEAWAYCOM 170635471 - WALNUT CREEK, CA | -109.48 |
| 07/28/2016 | UBER *US JUL27 GVKXU UBER *US JUL2 - 866-576-1039, CA | 8.27 |
| 07/28/2016 | UBER *US JUL28 ZPX7V UBER *US JUL2 - 866-576-1039, CA | 59.50 |
| 07/29/2016 | FEDEX OFFICE - SCOTTSDALE, AZ | 25.31 |
| 07/29/2016 | GOSQ.COM HAMEED ABDULHUSSAIN - Scottsdale, AZ | 37.06 |
| 07/29/2016 | ONLINE PAYMENT - THANK YOU | -15,353.33 |
| 07/29/2016 | UBER *US JUL29 D7TZI UBER *US JUL2 - 866-576-1039, CA | 5.00 |
| 07/29/2016 | UBER *US JUL29 NACWT UBER *US JUL2 - 866-576-1039, CA | 5.00 |
| 07/29/2016 | UBER *US JUL29 O73TJ UBER *US JUL2 - 866-576-1039, CA | 5.00 |
| 07/30/2016 | ALOFT SCOTTSDALE ALOFT SCOTTSDAL - SCOTTSDALE, AZ | 115.74 |
| 07/30/2016 | FEDEX OFFICE - SCOTTSDALE, AZ | 2.35 |
| 07/30/2016 | FEDEX OFFICE - SCOTTSDALE, AZ | 12.14 |
| 07/30/2016 | LA CHECKER CAB COOP - VAN NUYS, CA | 58.25 |
| 07/30/2016 | UBER *US JUL29 66723 UBER *US JUL2 - 866-576-1039, CA | 5.00 |
| 07/30/2016 | UBER *US JUL30 IRXFU UBER *US JUL3 - 866-576-1039, CA | 15.69 |
| 07/31/2016 | OCEAN PARK HOTEL 0846 - SANTA MONICA, CA | 135.66 |
| 07/31/2016 | UBER *US JUL30 5LAFD UBER *US JUL3 - 866-576-1039, CA | 17.92 |
| 07/31/2016 | UBER *US JUL30 FQHMA UBER *US JUL3 - 866-576-1039, CA | 29.85 |
| 07/31/2016 | UBER *US JUL31 5KSCG UBER *US JUL3 - 866-576-1039, CA | 5.15 |
| 07/31/2016 | UBER *US JUL31 7LJL4 UBER *US JUL3 - 866-576-1039, CA | 5.15 |
| 07/31/2016 | UBER *US JUL31 W3EWY UBER *US JUL3 - 866-576-1039, CA | 8.88 |
| 07/31/2016 | UBER *US JUL31 WZNR4 UBER *US JUL3 - 866-576-1039, CA | 6.63 |
| 08/01/2016 | BELL CAB MANAGEMENT 295358311880 - HAWTHORNE, CA | 122.64 |
| 08/01/2016 | FRONTLINEMARKETER.COM - CANTERBURY, KE | 997.00 |
| 08/01/2016 | OCEAN PARK HOTEL 0846 - SANTA MONICA, CA | 959.88 |
| 08/01/2016 | UBER *US AUG01 AQGWC UBER *US AUG0 - 866-576-1039, CA | 6.62 |
| 08/01/2016 | UBER *US JUL31 6SZ4Y UBER *US JUL3 - 866-576-1039, CA | 29.14 |
| 08/01/2016 | UBER *US JUL31 6YQKM UBER *US JUL3 - 866-576-1039, CA | 51.46 |

| Date | Description | Amount |
|---|---|---|
| 08/01/2016 | UBER *US JUL31 SGKQ6 UBER *US JUL3 - 866-576-1039, CA | 13.44 |
| 08/02/2016 | ALOFT SCOTTSDALE ALOFT SCOTTSDAL - SCOTTSDALE, AZ | -107.73 |
| 08/02/2016 | UBER *US AUG01 74VAV UBER *US AUG0 - 866-576-1039, CA | 9.85 |
| 08/02/2016 | UBER *US AUG01 PLANH UBER *US AUG0 - 866-576-1039, CA | 15.47 |
| 08/02/2016 | UBER *US AUG01 YAYH2 UBER *US AUG0 - 866-576-1039, CA | 16.75 |
| 08/02/2016 | UBER *US AUG02 HS5GO UBER *US AUG0 - 866-576-1039, CA | 18.54 |
| 08/02/2016 | UBER *US AUG02 KU6D5 UBER *US AUG0 - 866-576-1039, CA | 8.19 |
| 08/02/2016 | UBER *US AUG02 ONJNB UBER *US AUG0 - 866-576-1039, CA | 6.30 |
| 08/03/2016 | UBER *US AUG02 A6I7Z UBER *US AUG0 - 866-576-1039, CA | 11.47 |
| 08/03/2016 | UBER *US AUG03 5CHZS UBER *US AUG0 - 866-576-1039, CA | 5.15 |
| 08/03/2016 | UBER *US AUG03 6ZAH6 UBER *US AUG0 - 866-576-1039, CA | 6.55 |
| 08/03/2016 | UBER *US AUG03 ZUJTZ UBER *US AUG0 - 866-576-1039, CA | 6.31 |
| 08/03/2016 | WESTSIDERENTALS.COM - 310-395-7368, CA | 69.99 |
| 08/04/2016 | CHELSEA PINES INN - 212-9291023, NY | 236.62 |
| 08/04/2016 | EXPEDIA*1142707920081 - EXPEDIA.COM, WA | 20.00 |
| 08/04/2016 | EXPEDIA*1142708313636 - EXPEDIA.COM, WA | 20.00 |
| 08/04/2016 | UBER *US AUG03 7L7D4 UBER *US AUG0 - 866-576-1039, CA | 5.15 |
| 08/04/2016 | UBER *US AUG03 FMCUJ UBER *US AUG0 - 866-576-1039, CA | 5.75 |
| 08/04/2016 | UBER *US AUG04 KV5TA UBER *US AUG0 - 866-576-1039, CA | 6.65 |
| 08/05/2016 | THE FAIRMONT MIRAMAR HTL - SANTA MONICA, CA | 18.00 |
| 08/05/2016 | UBER *US AUG04 6P2OU UBER *US AUG0 - 866-576-1039, CA | 9.64 |
| 08/05/2016 | UBER *US AUG04 LMSVX UBER *US AUG0 - 866-576-1039, CA | 22.81 |
| 08/05/2016 | UBER *US AUG04 ST2MX UBER *US AUG0 - 866-576-1039, CA | 5.15 |
| 08/05/2016 | UBER *US AUG04 ZEEMW UBER *US AUG0 - 866-576-1039, CA | 5.71 |
| 08/05/2016 | UBER *US AUG05 IFYQE UBER *US AUG0 - 866-576-1039, CA | 6.27 |
| 08/05/2016 | VONS Store 2262 - SANTA MONICA, CA | 14.32 |
| 08/06/2016 | UBER *US AUG05 C7ANB UBER *US AUG0 - 866-576-1039, CA | 5.84 |
| 08/06/2016 | UBER *US AUG05 QS4A4 UBER *US AUG0 - 866-576-1039, CA | 6.27 |
| 08/06/2016 | UBER *US AUG05 XP7ET UBER *US AUG0 - 866-576-1039, CA | 6.78 |
| 08/06/2016 | UBER *US AUG05 Y6PC4 UBER *US AUG0 - 866-576-1039, CA | 5.15 |
| 08/06/2016 | UBER *US AUG06 SZXRA UBER *US AUG0 - 866-576-1039, CA | 7.79 |
| 08/07/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | 109.10 |
| 08/07/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | 186.60 |
| 08/07/2016 | IZZYS DELI 00-08028501180 - SANTA MONICA, CA | 51.95 |
| 08/07/2016 | THE FAIRMONT MIRAMAR HTL - SANTA MONICA, CA | 36.00 |
| 08/07/2016 | UBER *US AUG06 2T3WM UBER *US AUG0 - 866-576-1039, CA | 8.28 |
| 08/07/2016 | UBER *US AUG06 3MJRY UBER *US AUG0 - 866-576-1039, CA | 6.26 |

| | | |
|---|---|---|
| 08/07/2016 | UBER *US AUG06 5M66J UBER *US AUG0 - 866-576-1039, CA | 12.29 |
| 08/07/2016 | UBER *US AUG06 FGYBY UBER *US AUG0 - 866-576-1039, CA | 7.27 |
| 08/07/2016 | UBER *US AUG07 2CLIN UBER *US AUG0 - 866-576-1039, CA | 7.50 |
| 08/07/2016 | UBER *US AUG07 BDCXH UBER *US AUG0 - 866-576-1039, CA | 22.65 |
| 08/08/2016 | ALAMO CAR RENTAL - INGLEWOOD, CA | 164.01 |
| 08/08/2016 | LAS TAXI 8061 09024350019 - LAS VEGAS, NV | 13.14 |
| 08/08/2016 | RESIDENCE INN 769 - LOS ANGELES, CA | 552.66 |
| 08/08/2016 | SAPPHIRE 702.473.8200 - LAS VEGAS, NV | 7.00 |
| 08/08/2016 | UBER *US AUG08 YW5GZ UBER *US AUG0 - 866-576-1039, CA | 16.02 |
| 08/08/2016 | VTS NELLIS TAXI - LAS VEGAS, NV | 19.40 |
| 08/08/2016 | VTS NELLIS TAXI - LAS VEGAS, NV | 39.50 |
| 08/08/2016 | YCS TAXI - LAS VEGAS, NV | 14.85 |
| 08/09/2016 | JUICE FARM PALAZZO 0542 - LAS VEGAS, NV | 32.02 |
| 08/09/2016 | VTS LUCKY CAB VTS LUCKY CAB\3 - LAS VEGAS, NV | 20.78 |
| 08/09/2016 | VTS WESTERN CAB CO - LAS VEGAS, NV | 11.72 |
| 08/09/2016 | VTS WHITTLESEA TAXI VTS WHITTLESEA - LAS VEGAS, NV | 13.14 |
| 08/10/2016 | EL DORADO CANTINA 55, - LAS VEGAS, NV | 16.06 |
| 08/10/2016 | VTS ACE CAB - LAS VEGAS, NV | 15.78 |
| 08/10/2016 | VTS WHITTLESEA TAXI VTS WHITTLESEA - LAS VEGAS, NV | 15.54 |
| 08/11/2016 | EXPEDIA - EXPEDIA.COM, WA | 30.00 |
| 08/11/2016 | EXPEDIA - EXPEDIA.COM, WA | 508.20 |
| 08/11/2016 | EXPEDIA - EXPEDIA.COM, WA | 526.58 |
| 08/11/2016 | VTS ACE CAB - LAS VEGAS, NV | 17.22 |
| 08/11/2016 | VTS HENDERSON TAXI VTS HENDERSON T - LAS VEGAS, NV | 20.83 |
| 08/11/2016 | YCS TAXI - LAS VEGAS, NV | 16.28 |
| 08/12/2016 | GRAND LUX CAFE PALAZZO 0000 - LAS VEGAS, NV | 57.36 |
| 08/12/2016 | NAGE BISTRO 650000006599222 - WASHINGTON, DC | 498.00 |
| 08/12/2016 | PALAZZO - LA FORTUNA - LAS VEGAS, NV | 21.36 |
| 08/12/2016 | VTS HENDERSON TAXI VTS HENDERSON T - LAS VEGAS, NV | 20.26 |
| 08/12/2016 | YCS TAXI - LAS VEGAS, NV | 18.62 |
| 08/12/2016 | YCS TAXI - LAS VEGAS, NV | 22.54 |
| 08/13/2016 | 131 - ETC - SLS - LAS VEGAS, NV | 73.54 |
| 08/13/2016 | AMTRAK INTERNET SALE WASHINGTON DC - WASHINGTON, DC | 115.00 |
| 08/13/2016 | AMTRAK INTERNET SALE WASHINGTON DC - WASHINGTON, DC | 214.00 |
| 08/13/2016 | EL DORADO CANTINA 55, - LAS VEGAS, NV | 59.95 |
| 08/13/2016 | HOTWIRE Hotwire - SAN FRANCISCO, CA | 379.23 |
| 08/13/2016 | HOTWIRE Hotwire - SAN FRANCISCO, CA | 460.22 |
| 08/13/2016 | SHOWGIRL SUPPLIES 0013 - LAS VEGAS, NV | 6.00 |
| 08/13/2016 | UBER *US AUG13 O24ZH UBER *US AUG1 - 866-576-1039, CA | 7.07 |
| 08/13/2016 | VTS ACE CAB - LAS VEGAS, NV | 14.29 |
| 08/13/2016 | VTS DESERT CAB VTS DESERT CAB\ - LAS VEGAS, NV | 21.68 |
| 08/13/2016 | Venetian / Palazzo - LAS VEGAS, NV | 1,501.60 |
| 08/13/2016 | YCS TAXI - LAS VEGAS, NV | 17.46 |
| 08/14/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | 562.20 |
| 08/14/2016 | CHELSEA PINES INN - NEW YORK, NY | 1,617.34 |
| 08/14/2016 | NYC TAXI 2A94 09000100016 - LONG ISLAND C, NY | 44.19 |

| Date | Description | Amount |
|---|---|---|
| 08/14/2016 | THE GEM CHELSEA 296244 - NEW YORK, NY | 939.40 |
| 08/14/2016 | THE STANDARD NEW YORK - NEW YORK, NY | 12.00 |
| 08/14/2016 | UBER *US AUG13 EM74F UBER *US AUG1 - 866-576-1039, CA | 29.49 |
| 08/16/2016 | INTUIT *QUICKBOOKS SE - 800-446-8848, CA | 5.00 |
| 08/17/2016 | UBER *US AUG17 PNPYS UBER *US AUG1 - 866-576-1039, CA | 8.00 |
| 08/18/2016 | UBER *US AUG18 V7JCA UBER *US AUG1 - 866-576-1039, CA | 10.05 |
| 08/19/2016 | UBER *US AUG18 OUPQU UBER *US AUG1 - 866-576-1039, CA | 27.39 |
| 08/19/2016 | UBER *US AUG18 SPB4H UBER *US AUG1 - 866-576-1039, CA | 8.00 |
| 08/19/2016 | UBER *US AUG18 YJZE7 UBER *US AUG1 - 866-576-1039, CA | 17.42 |
| 08/20/2016 | 230 FIFTH - NEW YORK, NY | 57.50 |
| 08/20/2016 | EXPEDIA - EXPEDIA.COM, WA | 1,342.56 |
| 08/20/2016 | NYC-TAXI VERIFONE - LONG ISLAND CITY, NY | 9.80 |
| 08/21/2016 | UBER *US AUG20 POGN6 UBER *US AUG2 - 866-576-1039, CA | 5.00 |
| 08/22/2016 | ONLINE PAYMENT - THANK YOU | -13,774.17 |
| 08/23/2016 | UBER *US AUG23 S4G6F UBER *US AUG2 - 866-576-1039, CA | 5.75 |
| 08/24/2016 | 2513 GULF 000000000229036 - WILMINGTON, DE | 12.41 |
| 08/24/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | 205.20 |
| 08/24/2016 | AMTRAK INTERNET SALE WASHINGTON DC - WASHINGTON, DC | 74.00 |
| 08/24/2016 | AMTRAK INTERNET SALE WASHINGTON DC - WASHINGTON, DC | 161.00 |
| 08/24/2016 | HAMPTON INN - PHILADELPHIA, PA | 325.28 |
| 08/24/2016 | HILTON ADVANCE PURCHASE - 800-236-7113, TN | 686.50 |
| 08/24/2016 | UBER *US AUG23 77KYM UBER *US AUG2 - 866-576-1039, CA | 13.83 |
| 08/24/2016 | UBER *US AUG23 YHZEK UBER *US AUG2 - 866-576-1039, CA | 5.75 |
| 08/25/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | 104.10 |
| 08/25/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | 104.10 |
| 08/25/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | 139.10 |
| 08/25/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | 139.10 |
| 08/25/2016 | BEST BUY MHT 015313 29500015313 - NEW YORK, NY | 370.14 |
| 08/25/2016 | CVS PHARMACY - WASHINGTON, DC | 10.14 |
| 08/25/2016 | ENTERPRISE RENTACAR EATONTOWN 1002573 - EATONTOWN, NJ | 252.97 |
| 08/25/2016 | EXPEDIA - EXPEDIA.COM, WA | 339.03 |
| 08/25/2016 | NYC TAXI 1D66 09000100016 - LONG ISLAND C, NY | 6.80 |
| 08/25/2016 | NYC TAXI 4P52 09001530013 - BRONX, NY | 9.30 |
| 08/25/2016 | NYC TAXI 8B35 09009520016 - NEW YORK, NY | 8.30 |
| 08/25/2016 | TAXI CREDIT CARD - WOODSIDE, NY | 10.56 |
| 08/25/2016 | UBER *US AUG24 C3EBM UBER *US AUG2 - 866-576-1039, CA | 7.42 |
| 08/25/2016 | UBER *US AUG24 HQDBP UBER *US AUG2 - 866-576-1039, CA | 6.41 |
| 08/25/2016 | UBER *US AUG25 GWRFF UBER *US AUG2 - 866-576-1039, CA | 6.41 |
| 08/25/2016 | UBER *US AUG25 ZG7MV UBER *US AUG2 - 866-576-1039, CA | 6.44 |
| 08/25/2016 | WARWICK MELROSE HOTEL 0046 - DALLAS, TX | 240.42 |
| 08/25/2016 | YELLOW CAB SLSJET YELLOW CAB SLSJ - LONG ISLAND CITY, NY | 5.76 |
| 08/26/2016 | DIGITMARK 5126004363 - AUSTIN, TX | 995.00 |
| 08/26/2016 | THE GEM CHELSEA 296244 - NEW YORK, NY | 231.87 |

| 08/27/2016 | NYC TAXI 1K81 09000290015 - LONG ISLAND C, NY | 8.30 |
| 08/27/2016 | NYC TAXI 2C31 09008640013 - JACKSON HEIGH, NY | 7.80 |
| 08/27/2016 | NYC-TAXI VERIFONE - LONG ISLAND CITY, NY | 16.80 |
| 08/27/2016 | TAXI CREDIT CARD - WOODSIDE, NY | 7.80 |
| 08/28/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | 78.10 |
| 08/28/2016 | HotelTonight.com - SAN FRANCISCO, CA | 558.00 |
| 08/28/2016 | NYC TAXI 2J29 09001640010 - LONG ISLAND C, NY | 9.80 |
| 08/28/2016 | UBER *US AUG27 K7UXK UBER *US AUG2 - 866-576-1039, CA | 8.00 |
| 08/28/2016 | UBER *US AUG28 QFHFB UBER *US AUG2 - 866-576-1039, CA | 12.76 |
| 08/28/2016 | WARWICK ALLERTON HOTEL - CHICAGO, IL | 433.21 |
| 08/29/2016 | AMR SHAFSHAK AMR SHAFSHAK\15 - BROOKLYN, NY | 14.30 |
| 08/29/2016 | HILTON GARDEN INN CHELSEA HILTON GARDE - NEW YORK, NY | 29.00 |
| 08/29/2016 | NYC-TAXI VERIFONE - LONG ISLAND CITY, NY | 8.76 |
| 08/29/2016 | TAXI CREDIT CARD - WOODSIDE, NY | 7.30 |
| 08/29/2016 | UBER *US AUG28 WCDWN UBER *US AUG2 - 866-576-1039, CA | 12.60 |
| 08/29/2016 | UBER *US AUG29 QZQDO UBER *US AUG2 - 866-576-1039, CA | 14.47 |
| 08/29/2016 | YELLOW CAB SLSJET YELLOW CAB SLSJ - LONG ISLAND CITY, NY | 11.30 |
| 08/30/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | 111.60 |
| 08/30/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | 111.60 |
| 08/30/2016 | EXPEDIA - EXPEDIA.COM, WA | 20.00 |
| 08/30/2016 | INTERCON BARCLAY HOTEL - NEW YORK, NY | 277.75 |
| 08/30/2016 | S & R MEDALiON TAXI - NEW YORK, NY | 8.76 |
| 08/30/2016 | UBER *US AUG30 TWZN5 UBER *US AUG3 - 866-576-1039, CA | 12.54 |
| 08/31/2016 | AIR CANADA AIRCANADA.COM - NEW YORK | 303.65 |
| 08/31/2016 | AIR CANADA AIRCANADA.COM - NEW YORK | 303.65 |
| 08/31/2016 | ALL TAXI MANAGEMENT ALL TAXI MANAGE - 41-25 36TH ST LIC, NY | 8.80 |
| 08/31/2016 | NYC-TAXI VERIFONE - LONG ISLAND CITY, NY | 9.80 |
| 08/31/2016 | UBER *US AUG31 BB667 - HELP.UBER.COM, CA | 12.70 |
| 08/31/2016 | VIRGIN AMERICA 9000001 - SAN FRANCISCO, CA | 416.20 |
| 09/01/2016 | BOULEVARD TAXI LEASI BOULEVARD TAXI - ASTORIA, NY | 7.80 |
| 09/01/2016 | DELTA AIR LINES - ATLANTA | 207.60 |
| 09/01/2016 | DELTA AIR LINES - ATLANTA | 207.60 |
| 09/01/2016 | JTL MANAGEMENT TAXI - LONG ISLAND CITY, NY | 17.30 |
| 09/01/2016 | NYC TAXI 5K23 09000310011 - NEW YORK, NY | 9.30 |
| 09/01/2016 | RMT MANAGEMENT (CCRM RMT MANAGEMENT - FLUSHING, NY | 23.30 |
| 09/01/2016 | S & R MEDALiON TAXI - NEW YORK, NY | 7.30 |
| 09/01/2016 | VIMEO.COM - 646-470-8422, NY | 599.00 |
| 09/02/2016 | 230 FIFTH - NEW YORK, NY | 31.00 |
| 09/02/2016 | 230 FIFTH - - NEW YORK, NY | 308.00 |
| 09/02/2016 | ALL TAXI MANAGEMENT ALL TAXI MANAGE - 41-25 36TH ST LIC, NY | 6.36 |
| 09/02/2016 | HOLIDAY INN & SUITES DALH - DALLAS, TX | 162.38 |
| 09/02/2016 | HOLIDAY INN CHICAGO - CHICAGO, IL | 553.50 |
| 09/02/2016 | MIDTOWN OPERAT010017 09000010017 - LONG ISLAND C, NY | 13.80 |
| 09/02/2016 | NYC INTERBORO MANAGEMENT TAXI - LONG ISLAND CITY, NY | 8.80 |
| 09/02/2016 | NYC TAXI 2N76 09000030015 - BROOKLYN, NY | 9.30 |
| 09/02/2016 | NYC TAXI 5N76 09000030015 - BROOKLYN, NY | 9.80 |
| 09/02/2016 | UBER *US SEP01 I4VPO - HELP.UBER.COM, CA | 11.22 |

| Date | Description | Amount |
|---|---|---|
| 09/02/2016 | UBER *US SEP01 NWTKC - HELP.UBER.COM, CA | 18.19 |
| 09/02/2016 | UBER *US SEP01 Q6PAU - HELP.UBER.COM, CA | 20.18 |
| 09/02/2016 | UBER *US SEP02 KS6AI - HELP.UBER.COM, CA | 18.40 |
| 09/03/2016 | 230 FIFTH - - NEW YORK, NY | 390.00 |
| 09/03/2016 | NYC TAXI 5N81 09027280015 - NEW YORK, NY | 8.30 |
| 09/03/2016 | NYC TAXI 9A45 09001530013 - BRONX, NY | 6.80 |
| 09/03/2016 | NYC TAXI GROUP NYC TAXI GROUP\ - LONG ISLAND CITY, NY | 6.36 |
| 09/03/2016 | NYC-TAXI VERIFONE - LONG ISLAND CITY, NY | 7.80 |
| 09/03/2016 | PELICAN EXECUTIVE SUI - 310-448-1877, CA | 2,846.70 |
| 09/03/2016 | PELICAN EXECUTIVE SUI - 310-448-1877, CA | 2,846.70 |
| 09/03/2016 | UBER *US SEP02 MAF75 - HELP.UBER.COM, CA | 10.50 |
| 09/03/2016 | UBER *US SEP03 VZ4VB - HELP.UBER.COM, CA | 14.06 |
| 09/04/2016 | AIR CANADA AIRCANADA.COM - NEW YORK | 129.69 |
| 09/04/2016 | AIR CANADA AIRCANADA.COM - NEW YORK | 129.69 |
| 09/04/2016 | EXPEDIA - EXPEDIA.COM, WA | 450.38 |
| 09/04/2016 | EXPEDIA - EXPEDIA.COM, WA | 505.55 |
| 09/04/2016 | EXPEDIA - EXPEDIA.COM, WA | 528.46 |
| 09/04/2016 | EXPEDIA - EXPEDIA.COM, WA | 557.37 |
| 09/04/2016 | EXPEDIA*SALES FINAL - 877-772-7304, WA | 504.42 |
| 09/04/2016 | HILTON GARDEN INN CHELSEA HILTON GARDE - NEW YORK, NY | 17.00 |
| 09/04/2016 | NYC TAXI 5H77 09027280015 - NEW YORK, NY | 6.30 |
| 09/04/2016 | NYC TAXI 9K48 09011600012 - FLUSHING, NY | 7.80 |
| 09/04/2016 | UBER *US SEP03 D7HFR - HELP.UBER.COM, CA | 10.42 |
| 09/04/2016 | UBER *US SEP04 46YF5 - HELP.UBER.COM, CA | 8.37 |
| 09/04/2016 | UBER *US SEP04 R7JSR - HELP.UBER.COM, CA | 8.93 |
| 09/04/2016 | UBER *US SEP04 VZQ3J - HELP.UBER.COM, CA | 51.95 |
| 09/04/2016 | UNITED CAB SERVICES M444 GOSQ.COM - Arlington, TX | 54.34 |
| 09/05/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | 148.38 |
| 09/05/2016 | DELTA AIR LINES - ATLANTA | 147.37 |
| 09/05/2016 | EXPEDIA - EXPEDIA.COM, WA | 487.23 |
| 09/05/2016 | LOWESTFARE COM - NORWALK, CT | 168.56 |
| 09/05/2016 | UBER *US SEP04 OKHAG - HELP.UBER.COM, CA | 12.12 |
| 09/05/2016 | UBER *US SEP04 Q3IIT - HELP.UBER.COM, CA | 12.87 |
| 09/05/2016 | UBER *US SEP05 27C2I - HELP.UBER.COM, CA | 7.04 |
| 09/05/2016 | UBER *US SEP05 OZWIK - HELP.UBER.COM, CA | 5.61 |
| 09/06/2016 | Apple Store 1427828041 - Austin | 51.96 |
| 09/06/2016 | GODFREY HOTEL - CHICAGO, IL | 378.25 |
| 09/06/2016 | GUGU LIMO - Austin, TX | 15.10 |
| 09/06/2016 | JETBLUE AIRWAYS 9010001 - JETBLUE, NY | 188.10 |
| 09/06/2016 | UBER *US SEP05 5NQBC - HELP.UBER.COM, CA | 5.50 |
| 09/06/2016 | UBER *US SEP05 AJSU4 - HELP.UBER.COM, CA | 8.71 |
| 09/06/2016 | UBER *US SEP06 LRSFW - HELP.UBER.COM, CA | 7.14 |
| 09/06/2016 | YELLOW CAB AUSTIN 0000 - AUSTIN, TX | 16.60 |
| 09/07/2016 | AT&T EXECUTIVE ED CENTER - AUSTIN, TX | 18.00 |
| 09/07/2016 | BUDGET RENT A CAR - DALLAS, TX | 155.75 |
| 09/07/2016 | CHI TAXI 1274 09027190016 - LONG ISLAND C, NY | 9.25 |
| 09/07/2016 | CHI TAXI 1657 09027190016 - LONG ISLAND C, NY | 7.75 |
| 09/07/2016 | CHI TAXI 3205 09027470012 - CHICAGO, IL | 57.00 |
| 09/07/2016 | SHELL OIL 57545847402 - AUSTIN, TX | 15.99 |
| 09/07/2016 | YELLOW CAB AUSTIN 0000 - AUSTIN, TX | 8.40 |
| 09/08/2016 | CHI TAXI 0258 09027190016 - LONG ISLAND C, NY | 9.00 |
| 09/08/2016 | CHOICE TAXI ASSOCIATION INC. GOSQ.COM - Chicago, IL | 11.75 |
| 09/08/2016 | HANDLERY UNION SQUARE HOT - SAN FRANCISCO, CA | 400.00 |
| 09/08/2016 | VALENTINE LIFE 899000003046461 - LAS VEGAS, NV | 87.00 |

| 09/08/2016 | VALENTINE LIFE 899000003046461 - LAS VEGAS, NV | 97.00 |
| 09/09/2016 | CHOICE TAXI ASSOCIATION I - CHICAGO, IL | 14.00 |
| 09/09/2016 | HILTON GARDEN INN SEATTLE DWNTOWN - SEATTLE, WA | 150.00 |
| 09/09/2016 | UBER *US SEP09 5UGFB - HELP.UBER.COM, CA | 36.28 |
| 09/09/2016 | UBER *US SEP09 IB6SR - HELP.UBER.COM, CA | 10.78 |
| 09/09/2016 | UBER *US SEP09 MB2PU - HELP.UBER.COM, CA | 5.04 |
| 09/09/2016 | UBER *US SEP09 N3DNW - HELP.UBER.COM, CA | 12.35 |
| 09/09/2016 | VTS CHICAGO CARRIAGE VTS CHICAGO CAR - CHICAGO, IL | 11.75 |
| 09/09/2016 | VTS CHICAGO CARRIAGE VTS CHICAGO CAR - CHICAGO, IL | 15.00 |
| 09/10/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | 154.97 |
| 09/10/2016 | FEDEX# 810108531650 810108531650 - MEMPHIS, TN | 7.50 |
| 09/10/2016 | PAYPAL *PIRASHIELD - 4029357733, CA | 997.00 |
| 09/10/2016 | SAMI " YELLOW CAB DRIVER" S.F - San Francisco, CA | 51.10 |
| 09/10/2016 | SFR TAXI 0958 09004340014 - LONG ISLAND C, NY | 10.00 |
| 09/11/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | 312.10 |
| 09/12/2016 | EXPEDIA - EXPEDIA.COM, WA | 584.04 |
| 09/12/2016 | SAN FRANCISCO MOSCONE - SAN FRANCISCO, CA | 29.90 |
| 09/12/2016 | UBER *US SEP11 EIZ6R - HELP.UBER.COM, CA | 10.00 |
| 09/12/2016 | UBER *US SEP11 YSNXV - HELP.UBER.COM, CA | 7.43 |
| 09/13/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | 173.10 |
| 09/13/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | 173.10 |
| 09/13/2016 | JETBLUE AIRWAYS 9010001 - JETBLUE, NY | 173.10 |
| 09/13/2016 | UBER *US SEP12 OMWB2 - HELP.UBER.COM, CA | 6.71 |
| 09/13/2016 | UBER *US SEP12 TYR4J - HELP.UBER.COM, CA | 5.04 |
| 09/13/2016 | UBER *US SEP13 UQXHH - HELP.UBER.COM, CA | 27.43 |
| 09/14/2016 | DELTA AIR LINES - ATLANTA | 253.10 |
| 09/14/2016 | DELTA AIR LINES - ATLANTA | 318.10 |
| 09/14/2016 | DELTA AIR LINES - ATLANTA | 318.10 |
| 09/14/2016 | HILTON GARDEN INN SEATTLE DWNTOWN - SEATTLE, WA | 202.91 |
| 09/14/2016 | HOLIDAY INN MTL CENTRE VI 45026350171 - MONTREAL | 258.32 |
| 09/14/2016 | JETBLUE AIRWAYS 9010001 - JETBLUE, NY | 193.10 |
| 09/14/2016 | STAPLES STORE #55 - VANCOUVER, CA | 10.40 |
| 09/14/2016 | VALENTINE LIFE 899000003046461 - LAS VEGAS, NV | 97.00 |
| 09/15/2016 | DOUBLETREE HOTEL AUSTIN UNIVER - AUSTIN, TX | 385.09 |
| 09/16/2016 | INTUIT *QUICKBOOKS SE - 800-446-8848, CA | 5.00 |
| 09/16/2016 | UBER *CA SEP15 IU6PU - HELP.UBER.COM, CA | 6.08 |
| 09/16/2016 | UBER *CA SEP16 WVRJN - HELP.UBER.COM, CA | 7.92 |
| 09/17/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | 1,070.86 |
| 09/17/2016 | AA MISC SALE/ TAX/ FEE/EX BAG 4510739 - DALLAS, TX | 152.67 |
| 09/20/2016 | DOUBLETREE BY HILTON T 467498 - TORONTO | 382.89 |
| 09/20/2016 | HOLIDAY INN MTL CENTRE VI 45026350171 - MONTREAL | 30.64 |
| 09/21/2016 | EXPEDIA - EXPEDIA.COM, WA | 265.94 |
| 09/21/2016 | EXPEDIA - EXPEDIA.COM, WA | 2,671.98 |
| 09/21/2016 | ONLINE PAYMENT - THANK YOU | -27,853.15 |
| 09/21/2016 | UBER *CA SEP17 V5GX7 - HELP.UBER.COM, CA | 24.84 |
| 09/22/2016 | BA.COM UK - WEST DRAYTON, GB | 140.18 |
| 09/22/2016 | HOTEL ON BOOKING.COM - AMSTERDAM, NL | 901.81 |
| 09/22/2016 | UBER *US SEP22 VZY5K - HELP.UBER.COM, CA | 10.30 |
| 09/23/2016 | UBER *US SEP23 HUX5S - HELP.UBER.COM, CA | 16.00 |
| 09/24/2016 | UBER *US SEP23 E6A2K - HELP.UBER.COM, CA | 13.17 |
| 09/24/2016 | UBER *US SEP24 RVEI7 - HELP.UBER.COM, CA | 59.66 |

| Date | Description | Amount |
|---|---|---|
| 09/25/2016 | UBER *US SEP24 MPENQ - HELP.UBER.COM, CA | 5.15 |
| 09/25/2016 | UBER *US SEP24 S2SSV - HELP.UBER.COM, CA | 9.13 |
| 09/26/2016 | UBER *US SEP25 65XQZ - HELP.UBER.COM, CA | 32.55 |
| 09/26/2016 | UBER *US SEP25 6VWIJ - HELP.UBER.COM, CA | 43.72 |
| 09/28/2016 | CROWNE PLAZA LONDON-THE CITY - LONDON, GB | 1,204.43 |
| 09/29/2016 | ENTERPRISE RENTACAR EATONTOWN 1002573 - EATONTOWN, NJ | 110.00 |
| 09/30/2016 | THE FAIRMONT MIRAMAR HTL - SANTA MONICA, CA | 60.00 |
| 09/30/2016 | UBER *US SEP29 M6MIA - HELP.UBER.COM, CA | 6.55 |
| 09/30/2016 | UBER *US SEP29 MRPIB - HELP.UBER.COM, CA | 5.15 |
| 09/30/2016 | UBER *US SEP29 UNIGL - HELP.UBER.COM, CA | 7.65 |
| 09/30/2016 | UBER *US SEP29 YFZBM - HELP.UBER.COM, CA | 39.71 |
| 09/30/2016 | YWCA RESIDENCE - VANCOUVER, CA | 91.73 |
| 10/01/2016 | UBER *US SEP30 4XAFO - HELP.UBER.COM, CA | 7.65 |
| 10/01/2016 | UBER *US SEP30 Z4PCD - HELP.UBER.COM, CA | 5.00 |
| 10/02/2016 | THE FAIRMONT MIRAMAR HTL - SANTA MONICA, CA | 21.00 |
| 10/02/2016 | THE FAIRMONT MIRAMAR HTL - SANTA MONICA, CA | 22.00 |
| 10/02/2016 | UBER *US OCT01 GIWRM - HELP.UBER.COM, CA | 10.40 |
| 10/02/2016 | UBER *US OCT01 LHF34 - HELP.UBER.COM, CA | 5.15 |
| 10/02/2016 | UBER *US OCT02 33LCT - HELP.UBER.COM, CA | 13.02 |
| 10/02/2016 | UBER *US OCT02 3IP5E - HELP.UBER.COM, CA | 28.87 |
| 10/02/2016 | UBER *US OCT02 7SYFN - HELP.UBER.COM, CA | 22.96 |
| 10/02/2016 | UBER *US OCT02 AFCLT - HELP.UBER.COM, CA | 56.14 |
| 10/03/2016 | UBER *US OCT02 V4AHP - HELP.UBER.COM, CA | 169.02 |
| 10/04/2016 | EXPEDIA - EXPEDIA.COM, WA | 197.87 |
| 10/04/2016 | UBER *US OCT04 QSAV3 - HELP.UBER.COM, CA | 8.60 |
| 10/06/2016 | UBER *US OCT06 7O62F - HELP.UBER.COM, CA | 12.29 |
| 10/07/2016 | PARK LANE APARTMENTS - LONDON, GB | 4,644.46 |
| 10/07/2016 | UBER *US OCT06 6SDB6 - HELP.UBER.COM, CA | 140.46 |
| 10/07/2016 | YOUR WORKSPACES - RICHMOND, GB | 211.01 |
| 10/08/2016 | UBER *GB OCT08 FHI3V - HELP.UBER.COM, GB | 18.51 |
| 10/09/2016 | BUDGET RENT A CAR TOLLS - 866-642-2000, NY | 5.36 |
| 10/09/2016 | UBER *GB OCT09 4IRRB - HELP.UBER.COM, GB | 6.38 |
| 10/09/2016 | UBER *GB OCT09 DHO65 - HELP.UBER.COM, GB | 11.41 |
| 10/09/2016 | UBER *GB OCT09 EMH2C - HELP.UBER.COM, GB | 11.23 |
| 10/09/2016 | UBER *GB OCT09 HUXJY - HELP.UBER.COM, GB | 10.72 |
| 10/09/2016 | UBER *GB OCT09 OZATE - HELP.UBER.COM, GB | 15.65 |
| 10/09/2016 | UBER *GB OCT09 TZFO7 - HELP.UBER.COM, GB | 6.24 |
| 10/10/2016 | UBER *GB OCT10 N7HJF - HELP.UBER.COM, GB | 7.29 |
| 10/10/2016 | UBER *GB OCT10 PNMMT - HELP.UBER.COM, GB | 7.66 |
| 10/10/2016 | UBER *GB OCT10 Q44H4 - HELP.UBER.COM, GB | 7.30 |
| 10/11/2016 | HOTEL IBIS WENCESLAS SQUARE - PRAHA | 837.94 |
| 10/11/2016 | UBER *GB OCT11 BUM4D - HELP.UBER.COM, GB | 8.63 |
| 10/11/2016 | UBER *GB OCT11 EWC5W - HELP.UBER.COM, GB | 6.90 |
| 10/12/2016 | UBER *GB OCT12 O45G3 - HELP.UBER.COM, GB | 6.41 |
| 10/12/2016 | UBER *GB OCT13 PMU24 - HELP.UBER.COM, GB | 9.99 |
| 10/13/2016 | UBER *GB OCT13 KD2XT - HELP.UBER.COM, GB | 7.89 |
| 10/13/2016 | UBER *GB OCT13 M343I - HELP.UBER.COM, GB | 7.73 |
| 10/13/2016 | UBER *GB OCT14 57UAC - HELP.UBER.COM, GB | 11.52 |
| 10/14/2016 | UBER *GB OCT14 AETPH - HELP.UBER.COM, GB | 7.43 |
| 10/14/2016 | UBER *GB OCT14 IKF4U - HELP.UBER.COM, GB | 9.81 |
| 10/14/2016 | UBER *GB OCT14 SJIJD - HELP.UBER.COM, GB | 7.85 |
| 10/14/2016 | UBER *GB OCT14 VRR34 - HELP.UBER.COM, GB | 8.77 |
| 10/14/2016 | UBER *GB OCT14 WW2MM - HELP.UBER.COM, GB | 6.50 |
| 10/14/2016 | UBER *GB OCT15 VN3Q7 - HELP.UBER.COM, GB | 12.85 |
| 10/15/2016 | THE ROYAL TRAFALGAR, THISTLE LONDON - - LONDON, GB | 551.93 |

| Date | Description | Amount |
|---|---|---|
| 10/15/2016 | UBER *GB OCT15 5WRYF - HELP.UBER.COM, GB | 7.86 |
| 10/15/2016 | UBER *GB OCT15 Q2TQX - HELP.UBER.COM, GB | 8.59 |
| 10/15/2016 | UBER *GB OCT15 WZJS5 - HELP.UBER.COM, GB | 9.52 |
| 10/16/2016 | INTUIT *QUICKBOOKS SE - 800-446-8848, CA | 5.00 |
| 10/16/2016 | UBER *CZ OCT16 ANT5Z - HELP.UBER.COM, CZ | 2.66 |
| 10/16/2016 | UBER *CZ OCT16 RHGRO - HELP.UBER.COM, CZ | 38.59 |
| 10/16/2016 | UBER *GB OCT16 GAOOP - HELP.UBER.COM, GB | 53.93 |
| 10/16/2016 | UBER BV - PRAGUE, CZ | 5.06 |
| 10/16/2016 | UBER BV - PRAGUE, CZ | 2.60 |
| 10/17/2016 | UBER *CZ OCT18 RMG73 - HELP.UBER.COM, CZ | 2.32 |
| 10/17/2016 | UBER BV - PRAGUE, CZ | 2.04 |
| 10/17/2016 | UBER BV - PRAGUE, CZ | 2.25 |
| 10/18/2016 | UBER *CZ OCT18 2SPMH - HELP.UBER.COM, CZ | 2.24 |
| 10/18/2016 | UBER BV - PRAGUE, CZ | 4.37 |
| 10/19/2016 | UBER *CZ OCT20 72IML - HELP.UBER.COM, CZ | 3.14 |
| 10/19/2016 | UBER BV - PRAGUE, CZ | 2.54 |
| 10/20/2016 | UBER *CZ OCT21 UKVFA - HELP.UBER.COM, CZ | 2.69 |
| 10/20/2016 | UBER BV - PRAGUE, CZ | 4.36 |
| 10/21/2016 | UBER BV - PRAGUE, CZ | 4.66 |
| 10/21/2016 | UBER BV - PRAGUE, CZ | 6.23 |
| 10/21/2016 | UBER BV - PRAGUE, CZ | 2.56 |
| 10/21/2016 | UBER BV - PRAGUE, CZ | 3.21 |
| 10/22/2016 | UBER *CZ OCT22 2GJ2B - HELP.UBER.COM, CZ | 2.02 |
| 10/22/2016 | UBER *CZ OCT23 TS4YZ - HELP.UBER.COM, CZ | 3.67 |
| 10/22/2016 | UBER *CZ OCT23 ZW2VM - HELP.UBER.COM, CZ | 2.22 |
| 10/22/2016 | UBER BV - PRAGUE, CZ | 6.65 |
| 10/22/2016 | UBER BV - PRAGUE, CZ | 2.88 |
| 10/23/2016 | UBER *CZ OCT23 RDI23 - HELP.UBER.COM, CZ | 3.68 |
| 10/23/2016 | UBER *CZ OCT23 WTXWN - HELP.UBER.COM, CZ | 3.93 |
| 10/23/2016 | UBER *CZ OCT23 ZGULR - HELP.UBER.COM, CZ | 17.37 |
| 10/23/2016 | UBER BV - PRAGUE, CZ | 4.58 |
| 10/25/2016 | UBER *IT OCT25 D6KZY - HELP.UBER.COM, IT | 13.31 |
| 10/25/2016 | UBER *IT OCT25 UIPVO - HELP.UBER.COM, IT | 16.94 |
| 10/26/2016 | MAIL BOXES ETC - ROMA | 49.25 |
| 10/29/2016 | UBER *IT OCT29 2ZVGH - HELP.UBER.COM, IT | 12.06 |
| 10/29/2016 | UBER *IT OCT29 TO3IY - HELP.UBER.COM, IT | 14.39 |
| 10/31/2016 | TAXI-PASS.COM - NEW YORK, NY | 111.50 |
| 10/31/2016 | UBER *IT OCT31 F3MPG - HELP.UBER.COM, IT | 65.71 |
| 11/01/2016 | ALL TAXI MANAGEMENT ALL TAXI MANAGE - 41-25 36TH ST LIC, NY | 14.76 |
| 11/02/2016 | NYC TAXI 4G91 09000290015 - LONG ISLAND C, NY | 9.80 |
| 11/02/2016 | UBER *US NOV01 ICL3Z - HELP.UBER.COM, CA | 14.84 |
| 11/03/2016 | NYC TAXI 5G60 09001160019 - BROOKLYN, NY | 18.80 |
| 11/03/2016 | NYC TAXI 5P93 09000110015 - LONG ISLAND C, NY | 10.80 |
| 11/03/2016 | NYC TAXI GROUP NYC TAXI GROUP\ - LONG ISLAND CITY, NY | 15.30 |
| 11/03/2016 | UBER *US NOV02 J5V5B - HELP.UBER.COM, CA | 12.86 |
| 11/03/2016 | UBER *US NOV03 M2KQL - HELP.UBER.COM, CA | 8.00 |
| 11/04/2016 | ONLINE PAYMENT - THANK YOU | -13,513.73 |
| 11/04/2016 | UBER *US NOV03 ED4PK - HELP.UBER.COM, CA | 11.98 |
| 11/05/2016 | EXPEDIA - EXPEDIA.COM, WA | 197.89 |
| 11/05/2016 | MTA MVM*N056-50 ST - NEW YORK, NY | 40.00 |
| 11/05/2016 | PELICAN EXECUTIVE SUI - 310-448-1877, CA | 500.00 |
| 11/05/2016 | PELICAN EXECUTIVE SUI - 310-448-1877, CA | 500.00 |
| 11/06/2016 | NYC TAXI 6L71 09007290018 - NEW YORK, NY | 11.80 |
| 11/06/2016 | NYC TAXI 6P24 09027280015 - NEW YORK, NY | 8.30 |
| 11/06/2016 | NYC TAXI 8J27 09000030015 - BROOKLYN, NY | 6.80 |
| 11/06/2016 | ROOSEVELT FOOD BEVER - NEW YORK, NY | 34.50 |

| | | |
|---|---|---|
| 11/06/2016 | ROOSEVELT FOOD BEVER - NEW YORK, NY | 77.00 |
| 11/06/2016 | THE ROOSEVELT HOTEL - NEW YORK, NY | 21.78 |
| 11/06/2016 | UBER *US NOV05 CGNGK - HELP.UBER.COM, CA | 20.47 |
| 11/06/2016 | UBER *US NOV05 WQFLY - HELP.UBER.COM, CA | 17.99 |
| 11/06/2016 | UBER *US NOV06 JKDFW - HELP.UBER.COM, CA | 18.46 |
| 11/06/2016 | UBER *US NOV06 NHNJG - HELP.UBER.COM, CA | 8.00 |
| 11/07/2016 | AMAZON MKTPLACE PMTS - AMZN.COM/BILL, WA | 32.99 |
| 11/09/2016 | HotelTonight.com - SAN FRANCISCO, CA | 383.00 |
| 11/09/2016 | UBER *US NOV09 GNOTY - HELP.UBER.COM, CA | 18.46 |
| 11/10/2016 | BODEGA NEGRA DREAM BEA - NEW YORK, NY | 20.00 |
| 11/10/2016 | DREAM DOWNTOWN 00A0 - NEW YORK, NY | 5.00 |
| 11/10/2016 | DREAM DOWNTOWN 00A0 - NEW YORK, NY | 12.00 |
| 11/10/2016 | HotelTonight.com - SAN FRANCISCO, CA | 390.00 |
| 11/10/2016 | THE CHESTER 000000001 - NEW YORK, NY | 32.81 |
| 11/10/2016 | THE CHESTER 000000001 - NEW YORK, NY | 32.81 |
| 11/11/2016 | HOTEL GANSEVOORT 8829034484502 - NEW YORK, NY | 29.00 |
| 11/11/2016 | WHITE AND BLUE GROUP WHITE AND BLUE - LIC, NY | 17.80 |
| 11/12/2016 | TAXI CREDIT CARD - WOODSIDE, NY | 24.80 |
| 11/15/2016 | AMAZON.COM - AMZN.COM/BILL, WA | 154.59 |
| 11/15/2016 | RMT MANAGEMENT (CCRM RMT MANAGEMENT - FLUSHING, NY | 11.80 |
| 11/16/2016 | AMAZON MKTPLACE PMTS - AMZN.COM/BILL, WA | 10.88 |
| 11/16/2016 | BIG APPLE SOUVENIRS & GIF 650000001203 - NEW YORK, NY | 8.69 |
| 11/16/2016 | INTUIT *QUICKBOOKS SE - 800-446-8848, CA | 5.00 |
| 11/17/2016 | RMT MANAGEMENT (CCRM RMT MANAGEMENT - FLUSHING, NY | 13.57 |
| 11/17/2016 | UBER *US NOV16 PVBQG - HELP.UBER.COM, CA | 16.42 |
| 11/18/2016 | NYC TAXI 4L44 09000220012 - BROOKLYN, NY | 7.80 |
| 11/19/2016 | MTA MVM*R127-14 ST - NEW YORK, NY | 20.00 |
| 11/19/2016 | NYC TAXI 1J71 09000290015 - LONG ISLAND C, NY | 7.80 |
| 11/19/2016 | S & R MEDALLiON TAXI - NEW YORK, NY | 13.30 |
| 11/19/2016 | THE PARK 542929804767317 - NEW YORK, NY | 57.00 |
| 11/20/2016 | UBER *US NOV20 DAVE2 - HELP.UBER.COM, CA | 10.05 |
| 11/21/2016 | NYC TAXI 4M36 09001640010 - LONG ISLAND C, NY | 7.80 |
| 11/23/2016 | BEST BUY - NEW YORK, NY | 123.01 |
| 11/23/2016 | NYC TAXI 5E94 09000100016 - LONG ISLAND C, NY | 8.80 |
| 11/23/2016 | NYC-TAXI VERIFONE - LONG ISLAND CITY, NY | 9.30 |
| 11/23/2016 | RMT MANAGEMENT (CCRM RMT MANAGEMENT - FLUSHING, NY | 21.80 |
| 11/23/2016 | UBER *US NOV23 Z2KQD - HELP.UBER.COM, CA | 14.98 |
| 11/25/2016 | CROOKED KNIFE 14 - NEW YORK, NY | 24.09 |
| 11/25/2016 | NYC TAXI 8K22 09027280015 - NEW YORK, NY | 9.30 |
| 11/26/2016 | NORTH VILLAGE WINE & LIQUOR - New York, NY | 20.68 |
| 11/27/2016 | FEDEX# 880131918239 880131918239 - MEMPHIS, TN | 25.02 |
| 11/28/2016 | 0000NYCTAXI7K93 09011600012 - FLUSHING, NY | 11.80 |
| 11/28/2016 | EXPEDIA INC - BELLEVUE, WA | 471.20 |
| 11/28/2016 | EXPEDIA INC - BELLEVUE, WA | 471.20 |
| 11/28/2016 | EXPEDIA INC - BELLEVUE, WA | 471.20 |
| 11/28/2016 | EXPEDIA INC - BELLEVUE, WA | 471.20 |
| 11/28/2016 | MTA MVM*N057-50 ST - NEW YORK, NY | 40.00 |
| 11/28/2016 | NYC TAXI GROUP NYC TAXI GROUP\ - LONG ISLAND CITY, NY | 9.80 |
| 11/28/2016 | VIRGIN AMERICA 9000001 - SAN FRANCISCO, CA | 559.20 |
| 11/28/2016 | YELLOW CAB SLSJET YELLOW CAB SLSJ - LONG ISLAND CITY, NY | 11.80 |

| Date | Description | Amount |
|---|---|---|
| 11/29/2016 | FEDEX# 784758885659 784758885659 - MEMPHIS, TN | 76.82 |
| 11/29/2016 | NYC TAXI 9H74 09001640010 - LONG ISLAND C, NY | 10.80 |
| 11/29/2016 | UBER *US NOV29 N6FIB - HELP.UBER.COM, CA | 11.87 |
| 12/02/2016 | CROOKED KNIFE 14 - NEW YORK, NY | 31.59 |
| 12/02/2016 | CVS/PHARMACY #01618 000001618 - NEW YORK, NY | 36.99 |
| 12/02/2016 | NYC INTERBORO MANAGEMENT TAXI - LONG ISLAND CITY, NY | 7.30 |
| 12/02/2016 | NYC TAXI 6B77 09022720015 - NEW YORK, NY | 10.30 |
| 12/02/2016 | S & R MEDALiON TAXI - NEW YORK, NY | 9.30 |
| 12/05/2016 | QUEENS MEDALLION - LONG ISLAND CITY, NY | 12.80 |
| 12/06/2016 | B&H PHOTO STORE 000000001 - NEW YORK, NY | 2,197.86 |
| 12/07/2016 | PELICAN EXECUTIVE SUI - 310-448-1877, CA | 1,731.10 |
| 12/07/2016 | UBER *US DEC06 VWGRY - HELP.UBER.COM, CA | 13.60 |
| 12/08/2016 | PELICAN EXECUTIVE SUI - 310-448-1877, CA | 2,227.00 |
| 12/09/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | 117.10 |
| 12/09/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | 278.20 |
| 12/09/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | 278.20 |
| 12/09/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | 278.20 |
| 12/09/2016 | AA AIR TICKET SALE 4510739 - DALLAS, TX | 278.20 |
| 12/09/2016 | WWW.HOSTEEVA.COM - METAIRIE, LA | 6,314.20 |
| 12/12/2016 | UBER *US DEC12 MSXON - HELP.UBER.COM, CA | 10.05 |
| 12/14/2016 | UBER *US DEC14 VEHX2 - HELP.UBER.COM, CA | 13.94 |
| 12/15/2016 | ONLINE PAYMENT - THANK YOU | -3,109.42 |
| 12/16/2016 | INTUIT *QUICKBOOKS SE - 800-446-8848, CA | 10.00 |